GOVERNMENT
EXHIBIT

S

**Appendix D3 – File Review Spreadsheet (Corrected) – Finding 1 (2019-20)**

EDU000313

| | | | | | | | | | | CORRECTED | CORRECTED |
| LAST NAME | FIRST NAME | SSN | AWARD YEAR | TERM | ORIGINAL PELL DISBURSEMENT AMOUNT | ORIGINAL PELL DISBURSEMENT DATE | PELL CORRECTED FORMULA 2 | PELL DIFFERENCE | | PELL CALCULATION | PELL DIFFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7989 | 2019-20 | 19/FA | $ 28 | 9/6/2019 | $ 26 | $ 2 | $ | 22.40 | $ 5.60 |
| | | 3247 | 2019-20 | 20/SU | $ 1,537 | 6/30/2020 | $ 1,435 | $ 102 | $ | 1,229.60 | $ 307.40 |
| | | 3484 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 7250 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 8243 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 8243 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 8243 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 2348 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 1502 | 2019-20 | 20/SP | $ 3,097 | 2/4/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 1502 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 8148 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 5083 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 3187 | 2019-20 | 19/FA | $ 3,098 | 9/12/2019 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 3187 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 3187 | 2019-20 | 20/SU | $ 680 | 5/22/2020 | $ 635 | $ 45 | $ | 544.00 | $ 136.00 |
| | | 9125 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 9125 | 2019-20 | 20/SU | $ 1,549 | 6/1/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 9125 | 2019-20 | 19/FA | $ 1,549 | 9/18/2019 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 0752 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 0752 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ | 620.00 | $ 155.00 |
| | | 0752 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 9419 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 9419 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 9419 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 5493 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 5493 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 7256 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 7256 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 7256 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 8165 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 8165 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 8165 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 2491 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 2491 | 2019-20 | 20/SP | $ 3,097 | 2/10/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 2491 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 8306 | 2019-20 | 20/SP | $ 180 | 2/10/2020 | $ 168 | $ 12 | $ | 144.00 | $ 36.00 |
| | | 8337 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 1329 | 2019-20 | 20/SU | $ 1,549 | 6/2/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 0503 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 0503 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 0503 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 9323 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 9323 | 2019-20 | 20/SU | $ 142 | 5/22/2020 | $ 132 | $ 10 | $ | 113.60 | $ 28.40 |
| | | 9323 | 2019-20 | 19/FA | $ 775 | 9/17/2019 | $ 723 | $ 52 | $ | 620.00 | $ 155.00 |
| | | 3121 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 6124 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 6124 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 1695 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 1695 | 2019-20 | 20/SU | $ 850 | 5/22/2020 | $ 794 | $ 56 | $ | 680.00 | $ 170.00 |
| | | 1695 | 2019-20 | 19/FA | $ 2,323 | 10/1/2019 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 7530 | 2019-20 | 19/FA | $ 775 | 10/1/2019 | $ 723 | $ 52 | $ | 620.00 | $ 155.00 |
| | | 7530 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 7530 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 1552 | 2019-20 | 20/SP | $ 775 | 2/6/2020 | $ 723 | $ 52 | $ | 620.00 | $ 155.00 |
| | | 1552 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 9055 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 1516 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ | 620.00 | $ 155.00 |
| | | 4383 | 2019-20 | 19/FA | $ 208 | 9/6/2019 | $ 194 | $ 14 | $ | 166.40 | $ 41.60 |
| | | 0786 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 0786 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 7009 | 2019-20 | 20/SP | $ 2,323 | 2/4/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 7009 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 8449 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 8449 | 2019-20 | 20/SU | $ 719 | 5/22/2020 | $ 671 | $ 48 | $ | 575.20 | $ 143.80 |
| | | 0163 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 0163 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 5484 | 2019-20 | 20/SP | $ 2,323 | 2/11/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 5484 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ | 620.00 | $ 155.00 |
| | | 6777 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 6777 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ | 2,477.60 | $ 619.40 |
| | | 2233 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ | 1,858.40 | $ 464.60 |
| | | 2233 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ | 1,239.20 | $ 309.80 |
| | | 7376 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |
| | | 2177 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ | 2,478.40 | $ 619.60 |

**Program Review Enclosure #1 - 2019-20 Pell Award Review - Formula 2 - 28 Weeks**

EDU000314

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2177 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2177 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4766 | 2019-20 | 20/SP | $ | 878 | 2/3/2020 | $ | 820 | $ | 58 | $ | 702.40 | $ | 175.60 |
| 3686 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6988 | 2019-20 | 19/FA | $ | 2,323 | 11/12/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6988 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6988 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9172 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9172 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0832 | 2019-20 | 20/SU | $ | 2,323 | 6/1/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8155 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3504 | 2019-20 | 20/SP | $ | 302 | 2/3/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 1222 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1222 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1222 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8646 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8605 | 2019-20 | 19/FA | $ | 1,434 | 9/6/2019 | $ | 1,339 | $ | 95 | $ | 1,147.20 | $ | 286.80 |
| 6388 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6388 | 2019-20 | 20/SU | $ | 283 | 5/22/2020 | $ | 264 | $ | 19 | $ | 226.40 | $ | 56.60 |
| 6825 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6825 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5034 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5034 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5034 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9905 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9905 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6795 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8924 | 2019-20 | 20/SP | $ | 481 | 2/3/2020 | $ | 449 | $ | 32 | $ | 384.80 | $ | 96.20 |
| 7106 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7106 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4116 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6555 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6555 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 6555 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2820 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2820 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2820 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8804 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8804 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4962 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4962 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1972 | 2019-20 | 20/SU | $ | 1,112 | 5/22/2020 | $ | 1,038 | $ | 74 | $ | 889.60 | $ | 222.40 |
| 5583 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8493 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8493 | 2019-20 | 20/SU | $ | 680 | 6/2/2020 | $ | 635 | $ | 45 | $ | 544.00 | $ | 136.00 |
| 4849 | 2019-20 | 20/SP | $ | 1,775 | 1/3/2020 | $ | 1,657 | $ | 118 | $ | 1,420.00 | $ | 355.00 |
| 7615 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7615 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7187 | 2019-20 | 20/SU | $ | 775 | 6/2/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6368 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6368 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6368 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6388 | 2019-20 | 19/FA | $ | 1,512 | 9/6/2019 | $ | 1,411 | $ | 101 | $ | 1,209.60 | $ | 302.40 |
| 4446 | 2019-20 | 20/SP | $ | 2,323 | 2/13/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4446 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8212 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6719 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7252 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7563 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6491 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6491 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5675 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5675 | 2019-20 | 20/SU | $ | 416 | 5/22/2020 | $ | 388 | $ | 28 | $ | 332.80 | $ | 83.20 |
| 1161 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3771 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3771 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6636 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4184 | 2019-20 | 20/SP | $ | 9 | 2/3/2020 | $ | 9 | $ | - | $ | 7.20 | $ | 1.80 |
| 7339 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7339 | 2019-20 | 20/SU | $ | 19 | 5/22/2020 | $ | 17 | $ | 2 | $ | 15.20 | $ | 3.80 |
| 3586 | 2019-20 | 19/FA | $ | 945 | 9/6/2019 | $ | 882 | $ | 63 | $ | 756.00 | $ | 189.00 |
| 9734 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9734 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9734 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5809 | 2019-20 | 20/SU | $ | 832 | 6/2/2020 | $ | 777 | $ | 55 | $ | 665.60 | $ | 166.40 |
| 9761 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5946 | 2019-20 | 19/FA | $ | 1,701 | 9/9/2019 | $ | 1,587 | $ | 114 | $ | 1,360.80 | $ | 340.20 |
| 7853 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7853 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7853 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000315

| ID | Year | Term | Amount 1 | Date | Amount 2 | Amount 3 | Amount 4 | Amount 5 |
|---|---|---|---|---|---|---|---|---|
| 7323 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7323 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9871 | 2019-20 | 19/FA | $ 74 | 9/9/2019 | $ 69 | $ 5 | $ 59.20 | $ 14.80 |
| 1339 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7952 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9621 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8643 | 2019-20 | 20/SU | $ 604 | 5/27/2020 | $ 564 | $ 40 | $ 483.20 | $ 120.80 |
| 8255 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8255 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8255 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 3558 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9840 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9840 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9840 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1790 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2290 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1354 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1354 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3174 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3174 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3174 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5791 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5791 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5791 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7343 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7343 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6593 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6593 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5204 | 2019-20 | 20/SP | $ 3,098 | 2/13/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2047 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2047 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2047 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7323 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7075 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7075 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 7075 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9384 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9384 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3577 | 2019-20 | 19/FA | $ 1,549 | 9/12/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8693 | 2019-20 | 20/SU | $ 888 | 5/22/2020 | $ 829 | $ 59 | $ 710.40 | $ 177.60 |
| 5989 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5989 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5989 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0686 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0686 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0686 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6186 | 2019-20 | 19/FA | $ 2,323 | 9/17/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9510 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7547 | 2019-20 | 19/FA | $ 94 | 9/6/2019 | $ 88 | $ 6 | $ 75.20 | $ 18.80 |
| 7547 | 2019-20 | 20/SU | $ 2,323 | 6/1/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9226 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9226 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3555 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3555 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1642 | 2019-20 | 20/SP | $ 3,098 | 2/10/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1642 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7328 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6510 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3504 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2837 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 6349 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6349 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6349 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2147 | 2019-20 | 19/FA | $ 775 | 9/17/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2147 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4651 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4651 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1290 | 2019-20 | 19/FA | $ 3,098 | 10/1/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3130 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3130 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 0159 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4465 | 2019-20 | 20/SU | $ 1,262 | 5/22/2020 | $ 1,178 | $ 84 | $ 1,009.60 | $ 252.40 |
| 2613 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2613 | 2019-20 | 20/SU | $ 1,331 | 5/22/2020 | $ 1,242 | $ 89 | $ 1,064.80 | $ 266.20 |
| 2568 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7299 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7299 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7299 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7075 | 2019-20 | 20/SU | $ 254 | 7/7/2020 | $ 237 | $ 17 | $ 203.20 | $ 50.80 |
| 4847 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |

EDU000316

| ID | Year | Term | | Amount | Date | | Amt2 | | Amt3 | | Amt4 | | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3452 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0923 | 2019-20 | 20/SP | $ | 152 | 2/3/2020 | $ | 142 | $ | 10 | $ | 121.60 | $ | 30.40 |
| 0565 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6227 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4112 | 2019-20 | 19/FA | $ | 416 | 9/6/2019 | $ | 388 | $ | 28 | $ | 332.80 | $ | 83.20 |
| 9737 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9737 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9737 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2980 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5846 | 2019-20 | 20/SP | $ | 47 | 2/3/2020 | $ | 44 | $ | 3 | $ | 37.60 | $ | 9.40 |
| 5846 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8688 | 2019-20 | 20/SP | $ | 255 | 2/3/2020 | $ | 238 | $ | 17 | $ | 204.00 | $ | 51.00 |
| 0798 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0798 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0798 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7592 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7592 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3293 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8090 | 2019-20 | 19/FA | $ | 76 | 9/6/2019 | $ | 71 | $ | 5 | $ | 60.80 | $ | 15.20 |
| 5335 | 2019-20 | 20/SP | $ | 2,323 | 2/14/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5335 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9707 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9707 | 2019-20 | 20/SU | $ | 415 | 6/1/2020 | $ | 388 | $ | 27 | $ | 332.00 | $ | 83.00 |
| 3983 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8437 | 2019-20 | 20/SP | $ | 737 | 2/3/2020 | $ | 688 | $ | 49 | $ | 589.60 | $ | 147.40 |
| 8437 | 2019-20 | 20/SU | $ | 302 | 5/26/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 3655 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7520 | 2019-20 | 19/FA | $ | 115 | 9/6/2019 | $ | 107 | $ | 8 | $ | 92.00 | $ | 23.00 |
| 7520 | 2019-20 | 20/SU | $ | 775 | 6/2/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7800 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7800 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9247 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3527 | 2019-20 | 20/SU | $ | 623 | 5/22/2020 | $ | 581 | $ | 42 | $ | 498.40 | $ | 124.60 |
| 1052 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1052 | 2019-20 | 20/SU | $ | 283 | 5/22/2020 | $ | 265 | $ | 18 | $ | 226.40 | $ | 56.60 |
| 7018 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8328 | 2019-20 | 20/SP | $ | 3,098 | 2/4/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8328 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1295 | 2019-20 | 20/SP | $ | 1,549 | 2/10/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1295 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1248 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1248 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4374 | 2019-20 | 19/FA | $ | 1,873 | 10/1/2019 | $ | 1,748 | $ | 125 | $ | 1,498.40 | $ | 374.60 |
| 7328 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7712 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4653 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1703 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1703 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1703 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6194 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6194 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6194 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8482 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3107 | 2019-20 | 20/SU | $ | 1,247 | 5/22/2020 | $ | 1,164 | $ | 83 | $ | 997.60 | $ | 249.40 |
| 5319 | 2019-20 | 19/FA | $ | 1,331 | 9/6/2019 | $ | 1,242 | $ | 89 | $ | 1,064.80 | $ | 266.20 |
| 9463 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9463 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0720 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3780 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4055 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3163 | 2019-20 | 20/SP | $ | 641 | 2/3/2020 | $ | 598 | $ | 43 | $ | 512.80 | $ | 128.20 |
| 3163 | 2019-20 | 20/SU | $ | 1,549 | 6/4/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6565 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6565 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6565 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5253 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6458 | 2019-20 | 19/FA | $ | 1,142 | 9/17/2019 | $ | 1,066 | $ | 76 | $ | 913.60 | $ | 228.40 |
| 5264 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5264 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5276 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5276 | 2019-20 | 20/SU | $ | 3,097 | 5/29/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8702 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8702 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6986 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0203 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0203 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0203 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3833 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3833 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3833 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000317

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9855 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9153 | 2019-20 | 20/SP | $ | 302 | 2/3/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 9153 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5523 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5523 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5523 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 7549 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3325 | 2019-20 | 20/SP | $ | 142 | 2/3/2020 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 1830 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1830 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1830 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8924 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1985 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1985 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1985 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7862 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7862 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0615 | 2019-20 | 20/SP | $ | 699 | 2/3/2020 | $ | 652 | $ | 47 | $ | 559.20 | $ | 139.80 |
| 0615 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5431 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5431 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0800 | 2019-20 | 20/SP | $ | 1,549 | 2/6/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0800 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3063 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3063 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3063 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5985 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5985 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5985 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7621 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3638 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3638 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3638 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8439 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7950 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6560 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7950 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7950 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7950 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1062 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6428 | 2019-20 | 20/SP | $ | 506 | 2/3/2020 | $ | 472 | $ | 34 | $ | 404.80 | $ | 101.20 |
| 6428 | 2019-20 | 20/SU | $ | 2,022 | 5/22/2020 | $ | 1,887 | $ | 135 | $ | 1,617.60 | $ | 404.40 |
| 3245 | 2019-20 | 20/SP | $ | 3,098 | 2/6/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3245 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3035 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3035 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8076 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8076 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8076 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5463 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5463 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8477 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8477 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9723 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1177 | 2019-20 | 19/FA | $ | 170 | 9/6/2019 | $ | 159 | $ | 11 | $ | 136.00 | $ | 34.00 |
| 3557 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3557 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3557 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3401 | 2019-20 | 19/FA | $ | 775 | 9/11/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3401 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 6692 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6692 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6692 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9738 | 2019-20 | 19/FA | $ | 3,098 | 10/1/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7592 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7592 | 2019-20 | 20/SP | $ | 907 | 2/3/2020 | $ | 847 | $ | 60 | $ | 725.60 | $ | 181.40 |
| 7592 | 2019-20 | 20/SU | $ | 3,097 | 5/27/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1311 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1311 | 2019-20 | 20/SP | $ | 104 | 2/3/2020 | $ | 97 | $ | 7 | $ | 83.20 | $ | 20.80 |
| 1311 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5165 | 2019-20 | 20/SP | $ | 27 | 2/3/2020 | $ | 25 | $ | 2 | $ | 21.60 | $ | 5.40 |
| 2917 | 2019-20 | 20/SP | $ | 1,048 | 2/3/2020 | $ | 978 | $ | 70 | $ | 838.40 | $ | 209.60 |
| 3936 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3936 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1664 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1664 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5049 | 2019-20 | 20/SP | $ | 775 | 2/10/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2510 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2510 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9597 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000318

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 9597 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9597 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8265 | 2019-20 | 19/FA | $ 604 | 9/6/2019 | $ 564 | $ 40 | $ 483.20 | $ 120.80 |
| 7202 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6543 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6388 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6388 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2473 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2473 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5973 | 2019-20 | 20/SU | $ 1,549 | 6/2/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1584 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1584 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1340 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1340 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1340 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7121 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7121 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7121 | 2019-20 | 20/SU | $ 9 | 5/26/2020 | $ 9 | $ - | $ 7.20 | $ 1.80 |
| 1485 | 2019-20 | 20/SP | $ 511 | 2/3/2020 | $ 477 | $ 34 | $ 408.80 | $ 102.20 |
| 0264 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0264 | 2019-20 | 20/SP | $ 1,359 | 2/3/2020 | $ 1,268 | $ 91 | $ 1,087.20 | $ 271.80 |
| 1536 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1536 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8892 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8892 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2254 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1052 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1052 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1673 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1673 | 2019-20 | 20/SP | $ 1,549 | 2/5/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1673 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5164 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5164 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9925 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9925 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6069 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1056 | 2019-20 | 19/FA | $ 775 | 9/17/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1056 | 2019-20 | 20/SP | $ 304 | 2/3/2020 | $ 283 | $ 21 | $ 243.20 | $ 60.80 |
| 9862 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8662 | 2019-20 | 20/SP | $ 406 | 2/3/2020 | $ 379 | $ 27 | $ 324.80 | $ 81.20 |
| 8662 | 2019-20 | 20/SU | $ 1,549 | 5/27/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2654 | 2019-20 | 20/SP | $ 908 | 2/3/2020 | $ 847 | $ 61 | $ 726.40 | $ 181.60 |
| 1137 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1137 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1137 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6488 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6488 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0074 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0074 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7286 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7286 | 2019-20 | 20/SU | $ 2,323 | 5/26/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9171 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9171 | 2019-20 | 20/SP | $ 1,134 | 2/3/2020 | $ 1,058 | $ 76 | $ 907.20 | $ 226.80 |
| 6569 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2901 | 2019-20 | 20/SU | $ 113 | 5/22/2020 | $ 106 | $ 7 | $ 90.40 | $ 22.60 |
| 3812 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0642 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0642 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0394 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0394 | 2019-20 | 20/SU | $ 1,549 | 6/1/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9642 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9642 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9880 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1104 | 2019-20 | 19/FA | $ 775 | 9/17/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1556 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1556 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9797 | 2019-20 | 19/FA | $ 341 | 9/23/2019 | $ 318 | $ 23 | $ 272.80 | $ 68.20 |
| 5787 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5787 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9276 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9276 | 2019-20 | 20/SP | $ 812 | 2/3/2020 | $ 758 | $ 54 | $ 649.60 | $ 162.40 |
| 9276 | 2019-20 | 20/SU | $ 434 | 5/27/2020 | $ 405 | $ 29 | $ 347.20 | $ 86.80 |
| 3517 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7735 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7735 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9822 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9822 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1801 | 2019-20 | 19/FA | $ 3,023 | 9/6/2019 | $ 2,821 | $ 202 | $ 2,418.40 | $ 604.60 |
| 1801 | 2019-20 | 20/SP | $ 3,022 | 2/3/2020 | $ 2,821 | $ 201 | $ 2,417.60 | $ 604.40 |
| 1801 | 2019-20 | 20/SU | $ 2,267 | 5/22/2020 | $ 2,116 | $ 151 | $ 1,813.60 | $ 453.40 |

EDU000319

| ID | Year | Term | $ | | Date | $ | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0619 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 0911 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 0911 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 0911 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 9762 | 2019-20 | 20/SU | $ | 2,123 | 5/22/2020 | $ | 1,981 | $ | 142 | $ | 1,698.40 | $ 424.60 |
| 0657 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 0657 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 8304 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 0710 | 2019-20 | 19/FA | $ | 1,522 | 9/6/2019 | $ | 1,421 | $ | 101 | $ | 1,217.60 | $ 304.40 |
| 0710 | 2019-20 | 19/SU | $ | 762 | 5/21/2019 | $ | 711 | $ | 51 | $ | 609.60 | $ 152.40 |
| 5603 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 5603 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 5603 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 5836 | 2019-20 | 19/FA | $ | 869 | 9/17/2019 | $ | 811 | $ | 58 | $ | 695.20 | $ 173.80 |
| 2368 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 2368 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 5703 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 7508 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 5179 | 2019-20 | 20/SP | $ | 982 | 2/3/2020 | $ | 916 | $ | 66 | $ | 785.60 | $ 196.40 |
| 5179 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 5006 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 5006 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 5006 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 3594 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 3594 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 3594 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 9544 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 7215 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 7215 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 5207 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 6626 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 3910 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 3910 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 3910 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 9587 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 2328 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 2328 | 2019-20 | 20/SP | $ | 888 | 2/3/2020 | $ | 829 | $ | 59 | $ | 710.40 | $ 177.60 |
| 2328 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 7472 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 9786 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 8702 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 8702 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 5872 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 6668 | 2019-20 | 20/SP | $ | 3,098 | 2/11/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 6668 | 2019-20 | 20/SU | $ | 3,097 | 6/1/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 4704 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 4704 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 4704 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 2399 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 2399 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 9481 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 9481 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ 155.00 |
| 8689 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ 155.00 |
| 4291 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ 155.00 |
| 4291 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ 154.80 |
| 0282 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 8161 | 2019-20 | 19/FA | $ | 19 | 9/6/2019 | $ | 17 | $ | 2 | $ | 15.20 | $ 3.80 |
| 1933 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 0089 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 0089 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 4600 | 2019-20 | 20/SP | $ | 2,323 | 2/18/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 2161 | 2019-20 | 20/SP | $ | 2,323 | 2/11/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 2161 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 6052 | 2019-20 | 20/SP | $ | 2,323 | 2/18/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 6052 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ 155.00 |
| 6209 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 6209 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 6209 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ 619.40 |
| 1502 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 1502 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 1502 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 5252 | 2019-20 | 20/SP | $ | 1,512 | 2/13/2020 | $ | 1,411 | $ | 101 | $ | 1,209.60 | $ 302.40 |
| 6296 | 2019-20 | 19/FA | $ | 604 | 9/6/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ 120.80 |
| 9207 | 2019-20 | 19/FA | $ | 434 | 9/6/2019 | $ | 405 | $ | 29 | $ | 347.20 | $ 86.80 |
| 2055 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 2683 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 2683 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |
| 2683 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ 309.80 |
| 2003 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ 464.60 |
| 2003 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ 619.60 |

EDU000320

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6570 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8118 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8118 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3513 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3513 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3513 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0340 | 2019-20 | 19/FA | $ 2,230 | 9/6/2019 | $ 2,081 | $ 149 | $ 1,784.00 | $ 446.00 |
| 0340 | 2019-20 | 20/SP | $ 1,486 | 2/3/2020 | $ 1,387 | $ 99 | $ 1,188.80 | $ 297.20 |
| 8920 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8920 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6764 | 2019-20 | 19/FA | $ 56 | 9/6/2019 | $ 52 | $ 4 | $ 44.80 | $ 11.20 |
| 2906 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9080 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9946 | 2019-20 | 20/SP | $ 2,323 | 2/13/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9946 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7947 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8271 | 2019-20 | 20/SP | $ 472 | 2/3/2020 | $ 441 | $ 31 | $ 377.60 | $ 94.40 |
| 1702 | 2019-20 | 19/FA | $ 1,623 | 9/6/2019 | $ 1,515 | $ 108 | $ 1,298.40 | $ 324.60 |
| 1702 | 2019-20 | 19/SU | $ 2,323 | 5/30/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5776 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5776 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5776 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8000 | 2019-20 | 20/SP | $ 170 | 2/3/2020 | $ 159 | $ 11 | $ 136.00 | $ 34.00 |
| 2588 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2767 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4420 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7572 | 2019-20 | 20/SP | $ 3,098 | 2/4/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7572 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2667 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2667 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3130 | 2019-20 | 20/SU | $ 3,098 | 6/2/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4735 | 2019-20 | 20/SU | $ 1,434 | 5/22/2020 | $ 1,339 | $ 95 | $ 1,147.20 | $ 286.80 |
| 2189 | 2019-20 | 20/SP | $ 2,323 | 2/13/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2189 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7528 | 2019-20 | 19/FA | $ 775 | 9/17/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5853 | 2019-20 | 20/SP | $ 189 | 2/3/2020 | $ 176 | $ 13 | $ 151.20 | $ 37.80 |
| 5309 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5091 | 2019-20 | 19/FA | $ 1,549 | 9/5/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5091 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5670 | 2019-20 | 20/SP | $ 1,076 | 2/3/2020 | $ 1,004 | $ 72 | $ 860.80 | $ 215.20 |
| 5670 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9135 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3469 | 2019-20 | 20/SP | $ 3,098 | 2/11/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3469 | 2019-20 | 20/SU | $ 2,323 | 6/1/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2923 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2923 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5262 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8405 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8405 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5800 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5800 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5800 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8742 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6538 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7330 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8774 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2619 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2619 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7232 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4496 | 2019-20 | 19/FA | $ 567 | 9/6/2019 | $ 529 | $ 38 | $ 453.60 | $ 113.40 |
| 4496 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4496 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7437 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7437 | 2019-20 | 20/SU | $ 775 | 5/26/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7343 | 2019-20 | 20/SP | $ 1,549 | 2/10/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7343 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1847 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1847 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8544 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8544 | 2019-20 | 19/FA | $ 775 | 9/17/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8103 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8103 | 2019-20 | 20/SU | $ 369 | 5/22/2020 | $ 344 | $ 25 | $ 295.20 | $ 73.80 |
| 2087 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9056 | 2019-20 | 19/FA | $ 775 | 9/17/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9056 | 2019-20 | 20/SP | $ 349 | 2/3/2020 | $ 326 | $ 23 | $ 279.20 | $ 69.80 |
| 5937 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7195 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7195 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7195 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9818 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000321

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9818 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4551 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8461 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8461 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8544 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8544 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0134 | 2019-20 | 20/SU | $ | 1,434 | 5/22/2020 | $ | 1,339 | $ | 95 | $ | 1,147.20 | $ | 286.80 |
| 3893 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3762 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7853 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2762 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8939 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8939 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8939 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0580 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0580 | 2019-20 | 20/SP | $ | 2,323 | 2/10/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0580 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7543 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1472 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1472 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9787 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9787 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4152 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4082 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3947 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3947 | 2019-20 | 20/SU | $ | 775 | 6/1/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8876 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8876 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6246 | 2019-20 | 20/SU | $ | 1,549 | 6/4/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7877 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7877 | 2019-20 | 20/SP | $ | 1,775 | 2/3/2020 | $ | 1,657 | $ | 118 | $ | 1,420.00 | $ | 355.00 |
| 7877 | 2019-20 | 20/SU | $ | 3,098 | 6/8/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5888 | 2019-20 | 20/SP | $ | 934 | 2/3/2020 | $ | 872 | $ | 62 | $ | 747.20 | $ | 186.80 |
| 9833 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9833 | 2019-20 | 20/SU | $ | 774 | 6/2/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 9760 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3932 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6785 | 2019-20 | 19/FA | $ | 226 | 9/6/2019 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 6785 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9983 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9983 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9983 | 2019-20 | 20/SU | $ | 104 | 5/22/2020 | $ | 97 | $ | 7 | $ | 83.20 | $ | 20.80 |
| 5760 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5760 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5760 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7866 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6584 | 2019-20 | 20/SU | $ | 434 | 5/22/2020 | $ | 405 | $ | 29 | $ | 347.20 | $ | 86.80 |
| 7649 | 2019-20 | 19/FA | $ | 2,323 | 9/23/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7764 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7764 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4458 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4458 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3858 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3858 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3858 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 2225 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2225 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2225 | 2019-20 | 20/SU | $ | 1,033 | 5/22/2020 | $ | 964 | $ | 69 | $ | 826.40 | $ | 206.60 |
| 9893 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9893 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1198 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3961 | 2019-20 | 19/FA | $ | 2,472 | 9/6/2019 | $ | 2,307 | $ | 165 | $ | 1,977.60 | $ | 494.40 |
| 3961 | 2019-20 | 19/SU | $ | 2,473 | 5/21/2019 | $ | 2,308 | $ | 165 | $ | 1,978.40 | $ | 494.60 |
| 5023 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5507 | 2019-20 | 19/FA | $ | 341 | 9/11/2019 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 8526 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0851 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0851 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8196 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6381 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6381 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6381 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6248 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2018 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2018 | 2019-20 | 20/SP | $ | 454 | 2/3/2020 | $ | 424 | $ | 30 | $ | 363.20 | $ | 90.80 |
| 0681 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0681 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4062 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4062 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4062 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |

EDU000322

| 2223 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2223 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2292 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2292 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9887 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9887 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9887 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3163 | 2019-20 | 19/SU | $ | 1,062 | 5/21/2019 | $ | 991 | $ | 71 | $ | 849.60 | $ | 212.40 |
| 8025 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8025 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6838 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6838 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 6838 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 8492 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8545 | 2019-20 | 19/FA | $ | 415 | 9/6/2019 | $ | 387 | $ | 28 | $ | 332.00 | $ | 83.00 |
| 8109 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8109 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8109 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9079 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5312 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6960 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6960 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6960 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8274 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8274 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1485 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1485 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1485 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5280 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5280 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5492 | 2019-20 | 19/FA | $ | 180 | 9/6/2019 | $ | 168 | $ | 12 | $ | 144.00 | $ | 36.00 |
| 2327 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0848 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0848 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0848 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7305 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7305 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1826 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1826 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2392 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2392 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2392 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6459 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6459 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6150 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6150 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8446 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6901 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6359 | 2019-20 | 19/FA | $ | 415 | 9/6/2019 | $ | 387 | $ | 28 | $ | 332.00 | $ | 83.00 |
| 1734 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1734 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1734 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2287 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6723 | 2019-20 | 19/FA | $ | 717 | 9/17/2019 | $ | 669 | $ | 48 | $ | 573.60 | $ | 143.40 |
| 2689 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2689 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4381 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4381 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4381 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4657 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4657 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0203 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0203 | 2019-20 | 20/SU | $ | 76 | 5/22/2020 | $ | 71 | $ | 5 | $ | 60.80 | $ | 15.20 |
| 4812 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4812 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4812 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3834 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3834 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3834 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0755 | 2019-20 | 20/SP | $ | 2,323 | 2/10/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0755 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2121 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1373 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1373 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1373 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7080 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7080 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8563 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8563 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3343 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000323

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3343 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5772 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5772 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7665 | 2019-20 | 19/FA | $ | 604 | 9/17/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 8410 | 2019-20 | 20/SU | $ | 1,592 | 6/2/2020 | $ | 1,486 | $ | 106 | $ | 1,273.60 | $ | 318.40 |
| 8981 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8981 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2684 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2684 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0625 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0625 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1853 | 2019-20 | 19/FA | $ | 19 | 9/12/2019 | $ | 17 | $ | 2 | $ | 15.20 | $ | 3.80 |
| 4565 | 2019-20 | 20/SU | $ | 453 | 5/22/2020 | $ | 423 | $ | 30 | $ | 362.40 | $ | 90.60 |
| 3056 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3056 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3056 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9941 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9941 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9941 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2357 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2357 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2357 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8379 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8379 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8328 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8328 | 2019-20 | 20/SU | $ | 189 | 5/22/2020 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 5227 | 2019-20 | 19/FA | $ | 304 | 9/6/2019 | $ | 283 | $ | 21 | $ | 243.20 | $ | 60.80 |
| 3750 | 2019-20 | 19/FA | $ | 775 | 11/12/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1573 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3215 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3215 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2641 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2641 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2641 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3385 | 2019-20 | 19/FA | $ | 425 | 9/6/2019 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 9900 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9900 | 2019-20 | 20/SP | $ | 3,097 | 2/5/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9900 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7492 | 2019-20 | 20/SU | $ | 604 | 5/22/2020 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 6778 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6778 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2318 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1878 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3325 | 2019-20 | 19/FA | $ | 982 | 9/6/2019 | $ | 916 | $ | 66 | $ | 785.60 | $ | 196.40 |
| 3325 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9360 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6431 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6431 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1022 | 2019-20 | 19/FA | $ | 604 | 9/6/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 5918 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4066 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4066 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4066 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6191 | 2019-20 | 20/SU | $ | 283 | 5/22/2020 | $ | 265 | $ | 18 | $ | 226.40 | $ | 56.60 |
| 3244 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3244 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6220 | 2019-20 | 20/SP | $ | 151 | 2/3/2020 | $ | 141 | $ | 10 | $ | 120.80 | $ | 30.20 |
| 6220 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7913 | 2019-20 | 20/SP | $ | 425 | 2/3/2020 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 3332 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3423 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3423 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3423 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6311 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0777 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0972 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0972 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7283 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8289 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0074 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0520 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0520 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0242 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5157 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1304 | 2019-20 | 19/SU | $ | 516 | 5/21/2019 | $ | 481 | $ | 35 | $ | 412.80 | $ | 103.20 |
| 8403 | 2019-20 | 19/FA | $ | 3,098 | 9/23/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8403 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8403 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6922 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6329 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000324

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6329 | 2019-20 | 20/SU | $ | 774 | 5/26/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 8644 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8124 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4842 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2673 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4047 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4047 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2349 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2349 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2349 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4278 | 2019-20 | 20/SU | $ | 397 | 5/22/2020 | $ | 370 | $ | 27 | $ | 317.60 | $ | 79.40 |
| 8154 | 2019-20 | 20/SP | $ | 888 | 2/3/2020 | $ | 829 | $ | 59 | $ | 710.40 | $ | 177.60 |
| 8154 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0758 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4724 | 2019-20 | 19/FA | $ | 3,098 | 9/12/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8202 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0792 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0792 | 2019-20 | 20/SU | $ | 774 | 5/27/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 3327 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6898 | 2019-20 | 20/SP | $ | 1,549 | 2/6/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7440 | 2019-20 | 19/FA | $ | 832 | 9/11/2019 | $ | 777 | $ | 55 | $ | 665.60 | $ | 166.40 |
| 3221 | 2019-20 | 20/SP | $ | 454 | 2/3/2020 | $ | 424 | $ | 30 | $ | 363.20 | $ | 90.80 |
| 3221 | 2019-20 | 20/SU | $ | 1,162 | 5/29/2020 | $ | 1,084 | $ | 78 | $ | 929.60 | $ | 232.40 |
| 7900 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7900 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6398 | 2019-20 | 20/SP | $ | 2,323 | 2/10/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6398 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5140 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5140 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1095 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5489 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5489 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5367 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9844 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7754 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7754 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7754 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4045 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4045 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4045 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5872 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3113 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4784 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4416 | 2019-20 | 20/SP | $ | 1,623 | 2/3/2020 | $ | 1,515 | $ | 108 | $ | 1,298.40 | $ | 324.60 |
| 4416 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9338 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9338 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5224 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5224 | 2019-20 | 20/SU | $ | 774 | 5/26/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 1061 | 2019-20 | 20/SP | $ | 1,512 | 2/3/2020 | $ | 1,411 | $ | 101 | $ | 1,209.60 | $ | 302.40 |
| 1130 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1130 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7719 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2860 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7153 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 7153 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9825 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7045 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7045 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7045 | 2019-20 | 20/SU | $ | 3,097 | 6/2/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9939 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7959 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7959 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7959 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4206 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4206 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7110 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7110 | 2019-20 | 20/SU | $ | 340 | 5/22/2020 | $ | 317 | $ | 23 | $ | 272.00 | $ | 68.00 |
| 7825 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1905 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6951 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6951 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9881 | 2019-20 | 19/FA | $ | 152 | 9/6/2019 | $ | 142 | $ | 10 | $ | 121.60 | $ | 30.40 |
| 9063 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9063 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9122 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3620 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3620 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3282 | 2019-20 | 19/FA | $ | 775 | 9/11/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3282 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |

EDU000325

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6379 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9330 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9330 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9330 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6202 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6202 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6202 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3773 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7655 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9963 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8350 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8350 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5959 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5959 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5959 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4544 | 2019-20 | 19/FA | $ | 302 | 9/6/2019 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 6519 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5178 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5178 | 2019-20 | 20/SP | $ | 2,323 | 1/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5178 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2574 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9077 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6942 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7271 | 2019-20 | 19/FA | $ | 1,549 | 9/12/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7271 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2354 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2354 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2314 | 2019-20 | 20/SU | $ | 567 | 5/22/2020 | $ | 529 | $ | 38 | $ | 453.60 | $ | 113.40 |
| 2792 | 2019-20 | 19/FA | $ | 341 | 9/6/2019 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 2792 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2792 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8396 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8396 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7292 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0730 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0730 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0730 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3251 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7940 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7940 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7940 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9997 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0285 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9625 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4770 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4770 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0375 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 7389 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1602 | 2019-20 | 20/SP | $ | 425 | 2/3/2020 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 1602 | 2019-20 | 20/SU | $ | 775 | 6/11/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6656 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6656 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6656 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7944 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0494 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3297 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3297 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3297 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0293 | 2019-20 | 19/FA | $ | 94 | 9/6/2019 | $ | 88 | $ | 6 | $ | 75.20 | $ | 18.80 |
| 7737 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7737 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 8064 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2554 | 2019-20 | 19/FA | $ | 1,549 | 9/18/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2554 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2554 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4694 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7781 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7781 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7781 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0029 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6295 | 2019-20 | 20/SP | $ | 302 | 2/4/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 7530 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7530 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0448 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8787 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1247 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4783 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7985 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3333 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7490 | 2019-20 | 19/FA | $ | 2,323 | 9/18/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000326

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7490 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7490 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5475 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5475 | 2019-20 | 19/SU | $ | 2,323 | 5/29/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5475 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7968 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7968 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4582 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3324 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5763 | 2019-20 | 20/SU | $ | 170 | 5/22/2020 | $ | 159 | $ | 11 | $ | 136.00 | $ | 34.00 |
| 2843 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2843 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5885 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5885 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5100 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5922 | 2019-20 | 20/SP | $ | 1,549 | 2/17/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5922 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0484 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7088 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7088 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7088 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6703 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2670 | 2019-20 | 19/FA | $ | 3,098 | 9/18/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2670 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2670 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2388 | 2019-20 | 20/SP | $ | 617 | 2/3/2020 | $ | 576 | $ | 41 | $ | 493.60 | $ | 123.40 |
| 2388 | 2019-20 | 20/SU | $ | 823 | 5/22/2020 | $ | 768 | $ | 55 | $ | 658.40 | $ | 164.60 |
| 2838 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7042 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7042 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9152 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2421 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2421 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8427 | 2019-20 | 20/SU | $ | 415 | 5/22/2020 | $ | 387 | $ | 28 | $ | 332.00 | $ | 83.00 |
| 4625 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4625 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3228 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6474 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6474 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6474 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6583 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6583 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6583 | 2019-20 | 20/SU | $ | 709 | 5/22/2020 | $ | 661 | $ | 48 | $ | 567.20 | $ | 141.80 |
| 9256 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9256 | 2019-20 | 20/SU | $ | 774 | 5/26/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 0984 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0984 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2536 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2536 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1811 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1811 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1811 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6167 | 2019-20 | 19/FA | $ | 425 | 9/17/2019 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 2313 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2313 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5293 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5293 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 1495 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1495 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5709 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5709 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5709 | 2019-20 | 20/SU | $ | 151 | 5/22/2020 | $ | 141 | $ | 10 | $ | 120.80 | $ | 30.20 |
| 6273 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3105 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1406 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1406 | 2019-20 | 20/SP | $ | 775 | 2/13/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1406 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5280 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5280 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5280 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1516 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1516 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4222 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6086 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6086 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6086 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9877 | 2019-20 | 20/SU | $ | 2,723 | 5/26/2020 | $ | 2,541 | $ | 182 | $ | 2,178.40 | $ | 544.60 |
| 5526 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0158 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0158 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000327

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4093 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4093 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8108 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0663 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0663 | 2019-20 | 20/SU | $ | 349 | 5/22/2020 | $ | 326 | $ | 23 | $ | 279.20 | $ | 69.80 |
| 1234 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1234 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2532 | 2019-20 | 19/FA | $ | 737 | 9/17/2019 | $ | 688 | $ | 49 | $ | 589.60 | $ | 147.40 |
| 2532 | 2019-20 | 20/SP | $ | 208 | 2/3/2020 | $ | 194 | $ | 14 | $ | 166.40 | $ | 41.60 |
| 0529 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0529 | 2019-20 | 19/SU | $ | 2,323 | 8/30/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0529 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2667 | 2019-20 | 20/SP | $ | 3,098 | 2/14/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2667 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4774 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1530 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4384 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7963 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7963 | 2019-20 | 20/SU | $ | 888 | 5/22/2020 | $ | 829 | $ | 59 | $ | 710.40 | $ | 177.60 |
| 4514 | 2019-20 | 20/SU | $ | 415 | 5/22/2020 | $ | 388 | $ | 27 | $ | 332.00 | $ | 83.00 |
| 0633 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0633 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0633 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9655 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9655 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9655 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6165 | 2019-20 | 20/SU | $ | 487 | 6/9/2020 | $ | 455 | $ | 32 | $ | 389.60 | $ | 97.40 |
| 5598 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5598 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3268 | 2019-20 | 20/SP | $ | 623 | 2/3/2020 | $ | 581 | $ | 42 | $ | 498.40 | $ | 124.60 |
| 8834 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2784 | 2019-20 | 20/SP | $ | 1,489 | 2/3/2020 | $ | 1,390 | $ | 99 | $ | 1,191.20 | $ | 297.80 |
| 7397 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7397 | 2019-20 | 20/SU | $ | 775 | 5/27/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7757 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7757 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7757 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3337 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3337 | 2019-20 | 20/SP | $ | 434 | 2/3/2020 | $ | 405 | $ | 29 | $ | 347.20 | $ | 86.80 |
| 3337 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0615 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0615 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0615 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5795 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5795 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1286 | 2019-20 | 20/SP | $ | 302 | 2/18/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 8784 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8784 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2533 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2533 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2533 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3172 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3172 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0283 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7741 | 2019-20 | 20/SP | $ | 378 | 2/3/2020 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 8785 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8785 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6182 | 2019-20 | 19/FA | $ | 1,106 | 9/18/2019 | $ | 1,032 | $ | 74 | $ | 884.80 | $ | 221.20 |
| 7935 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4204 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4204 | 2019-20 | 20/SP | $ | 208 | 2/3/2020 | $ | 194 | $ | 14 | $ | 166.40 | $ | 41.60 |
| 3667 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3667 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3667 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4061 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3897 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3897 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3927 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3927 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3927 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3131 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3131 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1741 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1741 | 2019-20 | 20/SP | $ | 3,098 | 2/12/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1741 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1578 | 2019-20 | 19/SU | $ | 191 | 5/29/2019 | $ | 178 | $ | 13 | $ | 152.80 | $ | 38.20 |
| 5813 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5813 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5813 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0012 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000328

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0012 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0012 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7869 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7869 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7869 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2475 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4517 | 2019-20 | 20/SP | $ | 3,098 | 2/11/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9045 | 2019-20 | 19/FA | $ | 2,323 | 9/18/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9045 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9045 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3837 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3837 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3247 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3247 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3247 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6658 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6658 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9959 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9959 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7238 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3647 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3647 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3137 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3137 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4582 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3213 | 2019-20 | 20/SP | $ | 3,098 | 1/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3929 | 2019-20 | 19/FA | $ | 94 | 9/6/2019 | $ | 88 | $ | 6 | $ | 75.20 | $ | 18.80 |
| 3929 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2888 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2888 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2426 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2426 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1371 | 2019-20 | 20/SU | $ | 832 | 5/22/2020 | $ | 777 | $ | 55 | $ | 665.60 | $ | 166.40 |
| 1824 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1824 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1247 | 2019-20 | 20/SP | $ | 1,549 | 2/6/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1247 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4621 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4621 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1405 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1405 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8722 | 2019-20 | 20/SP | $ | 1,134 | 2/3/2020 | $ | 1,058 | $ | 76 | $ | 907.20 | $ | 226.80 |
| 0997 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0997 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0997 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2514 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3740 | 2019-20 | 20/SP | $ | 1,549 | 2/13/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3740 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8326 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8326 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1261 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1261 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7460 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3060 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3060 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7931 | 2019-20 | 19/FA | $ | 1,549 | 10/1/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7931 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9741 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1679 | 2019-20 | 20/SP | $ | 434 | 2/3/2020 | $ | 405 | $ | 29 | $ | 347.20 | $ | 86.80 |
| 8289 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8289 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7627 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7627 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7627 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7429 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7429 | 2019-20 | 20/SU | $ | 302 | 5/22/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 7429 | 2019-20 | 19/FA | $ | 2,323 | 9/9/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9925 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9925 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6025 | 2019-20 | 20/SU | $ | 1,275 | 5/22/2020 | $ | 1,190 | $ | 85 | $ | 1,020.00 | $ | 255.00 |
| 4780 | 2019-20 | 19/FA | $ | 38 | 9/12/2019 | $ | 35 | $ | 3 | $ | 30.40 | $ | 7.60 |
| 6596 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6596 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6596 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7391 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7391 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7391 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7798 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8458 | 2019-20 | 19/FA | $ | 1,475 | 9/6/2019 | $ | 1,376 | $ | 99 | $ | 1,180.00 | $ | 295.00 |
| 2370 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000329

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 2370 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0803 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0803 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8725 | 2019-20 | 19/FA | $ 2,323 | 9/9/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8725 | 2019-20 | 20/SP | $ 189 | 2/3/2020 | $ 176 | $ 13 | $ 151.20 | $ 37.80 |
| 0719 | 2019-20 | 20/SP | $ 2,323 | 2/10/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4503 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4503 | 2019-20 | 20/SU | $ 775 | 5/26/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9592 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3669 | 2019-20 | 20/SP | $ 341 | 2/12/2020 | $ 318 | $ 23 | $ 272.80 | $ 68.20 |
| 3669 | 2019-20 | 20/SU | $ 775 | 6/1/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2269 | 2019-20 | 19/FA | $ 982 | 9/6/2019 | $ 916 | $ 66 | $ 785.60 | $ 196.40 |
| 4724 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7193 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7193 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3067 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3067 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0534 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0534 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9303 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9303 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4380 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4380 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4380 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0267 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0267 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2685 | 2019-20 | 19/FA | $ 1,549 | 9/23/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2685 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5964 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5836 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5836 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5836 | 2019-20 | 20/SU | $ 2,323 | 5/26/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3445 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9218 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9167 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9167 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9167 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8934 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8934 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8468 | 2019-20 | 19/FA | $ 1,171 | 9/6/2019 | $ 1,093 | $ 78 | $ 936.80 | $ 234.20 |
| 0148 | 2019-20 | 20/SP | $ 1,592 | 2/18/2020 | $ 1,486 | $ 106 | $ 1,273.60 | $ 318.40 |
| 0148 | 2019-20 | 20/SU | $ 104 | 5/22/2020 | $ 97 | $ 7 | $ 83.20 | $ 20.80 |
| 4804 | 2019-20 | 19/FA | $ 1,373 | 9/6/2019 | $ 1,281 | $ 92 | $ 1,098.40 | $ 274.60 |
| 4804 | 2019-20 | 20/SP | $ 1,029 | 2/3/2020 | $ 960 | $ 69 | $ 823.20 | $ 205.80 |
| 4804 | 2019-20 | 20/SU | $ 687 | 5/26/2020 | $ 641 | $ 46 | $ 549.60 | $ 137.40 |
| 7332 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7332 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7332 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3527 | 2019-20 | 20/SU | $ 869 | 5/22/2020 | $ 811 | $ 58 | $ 695.20 | $ 173.80 |
| 8247 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2296 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2296 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2427 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2427 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2761 | 2019-20 | 19/FA | $ 415 | 9/6/2019 | $ 387 | $ 28 | $ 332.00 | $ 83.00 |
| 9014 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9014 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9014 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8401 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2435 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0673 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0673 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7690 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4545 | 2019-20 | 19/FA | $ 3,097 | 9/5/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4545 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4545 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9145 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9125 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9125 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9125 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6923 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6923 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9938 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1240 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4770 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2868 | 2019-20 | 19/FA | $ 1,549 | 9/9/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8077 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8010 | 2019-20 | 19/FA | $ 341 | 9/17/2019 | $ 318 | $ 23 | $ 272.80 | $ 68.20 |
| 5116 | 2019-20 | 20/SP | $ 350 | 2/3/2020 | $ 326 | $ 24 | $ 280.00 | $ 70.00 |
| 5527 | 2019-20 | 19/FA | $ 1,236 | 9/6/2019 | $ 1,154 | $ 82 | $ 988.80 | $ 247.20 |

EDU000330

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5527 | 2019-20 | 19/SU | $ 1,237 | 5/30/2019 | $ 1,155 | $ 82 | $ 989.60 | $ 247.40 |
| 5527 | 2019-20 | 20/SP | $ 1,236 | 2/3/2020 | $ 1,154 | $ 82 | $ 988.80 | $ 247.20 |
| 8824 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3901 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 3901 | 2019-20 | 20/SP | $ 774 | 2/3/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 3901 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8776 | 2019-20 | 19/FA | $ 37 | 9/6/2019 | $ 35 | $ 2 | $ 29.60 | $ 7.40 |
| 1464 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7805 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1464 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1464 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0882 | 2019-20 | 19/FA | $ 425 | 9/6/2019 | $ 397 | $ 28 | $ 340.00 | $ 85.00 |
| 0882 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0882 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9131 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9131 | 2019-20 | 20/SU | $ 226 | 5/22/2020 | $ 211 | $ 15 | $ 180.80 | $ 45.20 |
| 5810 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5810 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8570 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8570 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8570 | 2019-20 | 20/SU | $ 2,323 | 5/26/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9147 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3474 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8874 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8874 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8874 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7960 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0757 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0757 | 2019-20 | 20/SU | $ 1,549 | 5/27/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4693 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4693 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 6797 | 2019-20 | 20/SP | $ 567 | 2/3/2020 | $ 529 | $ 38 | $ 453.60 | $ 113.40 |
| 5488 | 2019-20 | 20/SP | $ 616 | 2/12/2020 | $ 575 | $ 41 | $ 492.80 | $ 123.20 |
| 0366 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0366 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8006 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8006 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8006 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1259 | 2019-20 | 20/SU | $ 1,549 | 6/23/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8884 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8884 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8884 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2272 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2272 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3283 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3283 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3283 | 2019-20 | 20/SU | $ 340 | 5/22/2020 | $ 317 | $ 23 | $ 272.00 | $ 68.00 |
| 4607 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4607 | 2019-20 | 20/SU | $ 775 | 5/28/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 0013 | 2019-20 | 19/FA | $ 3,098 | 9/9/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0013 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0013 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6683 | 2019-20 | 19/FA | $ 74 | 9/6/2019 | $ 69 | $ 5 | $ 59.20 | $ 14.80 |
| 1533 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5353 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5353 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6058 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0816 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0816 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0816 | 2019-20 | 20/SU | $ 650 | 5/22/2020 | $ 607 | $ 43 | $ 520.00 | $ 130.00 |
| 4757 | 2019-20 | 20/SP | $ 1,331 | 2/10/2020 | $ 1,242 | $ 89 | $ 1,064.80 | $ 266.20 |
| 9318 | 2019-20 | 19/FA | $ 378 | 9/6/2019 | $ 353 | $ 25 | $ 302.40 | $ 75.60 |
| 4870 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7095 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7095 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0057 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0057 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8369 | 2019-20 | 20/SP | $ 681 | 2/3/2020 | $ 635 | $ 46 | $ 544.80 | $ 136.20 |
| 8369 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6290 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5005 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2593 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2593 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3348 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3348 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3348 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0993 | 2019-20 | 19/FA | $ 982 | 9/23/2019 | $ 916 | $ 66 | $ 785.60 | $ 196.40 |
| 7012 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3474 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4134 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000331

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4134 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 4134 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 4504 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4504 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 6815 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0059 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2424 | 2019-20 | 20/SU | $ | 95 | 5/22/2020 | $ | 88 | $ | 7 | $ 76.00 | $ 19.00 |
| 2788 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2788 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 2788 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 9824 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 9824 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 9824 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1043 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4835 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 9129 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8577 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8926 | 2019-20 | 19/FA | $ | 378 | 9/6/2019 | $ | 353 | $ | 25 | $ 302.40 | $ 75.60 |
| 3291 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 9720 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 9720 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 9720 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 6338 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6338 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6338 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7787 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 7787 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7787 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2187 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2187 | 2019-20 | 20/SP | $ | 152 | 2/3/2020 | $ | 142 | $ | 10 | $ 121.60 | $ 30.40 |
| 2187 | 2019-20 | 20/SU | $ | 775 | 6/2/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 3323 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 3323 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1451 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7589 | 2019-20 | 20/SP | $ | 283 | 2/3/2020 | $ | 265 | $ | 18 | $ 226.40 | $ 56.60 |
| 0861 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8160 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8160 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 9427 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 9427 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8897 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8897 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 8897 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4493 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 4493 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 4493 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7785 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8583 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8583 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2408 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2408 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 2837 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3320 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 1700 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1700 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 8671 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8671 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5382 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5382 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8312 | 2019-20 | 19/FA | $ | 511 | 9/6/2019 | $ | 477 | $ | 34 | $ 408.80 | $ 102.20 |
| 3729 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 9037 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 9037 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7932 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7946 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7946 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7946 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 3046 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 3046 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 3046 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 6504 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3446 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4860 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4860 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 4860 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2776 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2776 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2794 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8217 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8217 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |

EDU000332

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5653 | 2019-20 | 20/SU | $ | 2,323 | 6/1/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6888 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5409 | 2019-20 | 20/SP | $ | 2,673 | 2/3/2020 | $ | 2,495 | $ | 178 | $ 2,138.40 | $ 534.60 |
| 5409 | 2019-20 | 20/SU | $ | 2,672 | 5/22/2020 | $ | 2,494 | $ | 178 | $ 2,137.60 | $ 534.40 |
| 7423 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ 151.20 | $ 37.80 |
| 7929 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7929 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7929 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1100 | 2019-20 | 19/FA | $ | 567 | 9/6/2019 | $ | 529 | $ | 38 | $ 453.60 | $ 113.40 |
| 4533 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4533 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7259 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7851 | 2019-20 | 19/FA | $ | 2,323 | 9/11/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7851 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7851 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4091 | 2019-20 | 20/SU | $ | 992 | 5/22/2020 | $ | 926 | $ | 66 | $ 793.60 | $ 198.40 |
| 9149 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 9149 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 9149 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 5349 | 2019-20 | 20/SP | $ | 1,549 | 2/13/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5349 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0782 | 2019-20 | 19/FA | $ | 2,373 | 9/6/2019 | $ | 2,215 | $ | 158 | $ 1,898.40 | $ 474.60 |
| 0782 | 2019-20 | 20/SP | $ | 2,372 | 2/3/2020 | $ | 2,214 | $ | 158 | $ 1,897.60 | $ 474.40 |
| 1423 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1423 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 8826 | 2019-20 | 19/FA | $ | 142 | 9/6/2019 | $ | 132 | $ | 10 | $ 113.60 | $ 28.40 |
| 6555 | 2019-20 | 20/SU | $ | 94 | 6/9/2020 | $ | 88 | $ | 6 | $ 75.20 | $ 18.80 |
| 6359 | 2019-20 | 20/SP | $ | 2,323 | 2/4/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6359 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1031 | 2019-20 | 20/SU | $ | 775 | 6/8/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 6697 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6697 | 2019-20 | 20/SU | $ | 2,323 | 5/1/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5317 | 2019-20 | 20/SU | $ | 425 | 5/22/2020 | $ | 397 | $ | 28 | $ 340.00 | $ 85.00 |
| 7539 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7539 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7539 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1242 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1242 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1242 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 5530 | 2019-20 | 19/FA | $ | 722 | 9/6/2019 | $ | 674 | $ | 48 | $ 577.60 | $ 144.40 |
| 5530 | 2019-20 | 19/SU | $ | 723 | 6/4/2019 | $ | 675 | $ | 48 | $ 578.40 | $ 144.60 |
| 5530 | 2019-20 | 20/SP | $ | 722 | 2/3/2020 | $ | 674 | $ | 48 | $ 577.60 | $ 144.40 |
| 7142 | 2019-20 | 19/FA | $ | 1,337 | 9/6/2019 | $ | 1,248 | $ | 89 | $ 1,069.60 | $ 267.40 |
| 5706 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 2265 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2265 | 2019-20 | 20/SP | $ | 2,323 | 2/21/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2265 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4122 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8241 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8241 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8241 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1156 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1156 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1156 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 0671 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 0671 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0671 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2217 | 2019-20 | 20/SP | $ | 359 | 2/3/2020 | $ | 335 | $ | 24 | $ 287.20 | $ 71.80 |
| 2217 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2214 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2214 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2214 | 2019-20 | 19/FA | $ | 2,323 | 9/18/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5778 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 9478 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 9478 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 9478 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7876 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7876 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7111 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7111 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 6970 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 6970 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7337 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5512 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3639 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3639 | 2019-20 | 19/SU | $ | 3,098 | 7/30/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 3639 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1131 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1131 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |

EDU000333

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3912 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5211 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8134 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8134 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6892 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3368 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3368 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2421 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2421 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1614 | 2019-20 | 20/SP | $ | 681 | 2/3/2020 | $ | 635 | $ | 46 | $ | 544.80 | $ | 136.20 |
| 0318 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0318 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0318 | 2019-20 | 20/SU | $ | 85 | 5/22/2020 | $ | 79 | $ | 6 | $ | 68.00 | $ | 17.00 |
| 0124 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9758 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9758 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4886 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4886 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4886 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6757 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6757 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6166 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9211 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9211 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9211 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8946 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9863 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9863 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4700 | 2019-20 | 19/FA | $ | 775 | 10/1/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4700 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4700 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3635 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3635 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3635 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1089 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8249 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8249 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8249 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6277 | 2019-20 | 19/FA | $ | 611 | 9/6/2019 | $ | 570 | $ | 41 | $ | 488.80 | $ | 122.20 |
| 6277 | 2019-20 | 20/SP | $ | 917 | 2/3/2020 | $ | 856 | $ | 61 | $ | 733.60 | $ | 183.40 |
| 2900 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2900 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2900 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0405 | 2019-20 | 19/FA | $ | 1,775 | 9/17/2019 | $ | 1,657 | $ | 118 | $ | 1,420.00 | $ | 355.00 |
| 8621 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4797 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0872 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0872 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6394 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6394 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6394 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8810 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4583 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1419 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1419 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5867 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8585 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8585 | 2019-20 | 20/SP | $ | 830 | 2/3/2020 | $ | 775 | $ | 55 | $ | 664.00 | $ | 166.00 |
| 5360 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5360 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5360 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8693 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8789 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8789 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8789 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4361 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5374 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7002 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7002 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7887 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0694 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0694 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0694 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0955 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4139 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9100 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6303 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6303 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6671 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5341 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000334

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0730 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0730 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0619 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0619 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2543 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2543 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5785 | 2019-20 | 20/SU | $ 2,323 | 6/2/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9356 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9356 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9356 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1607 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1607 | 2019-20 | 20/SU | $ 3,097 | 5/26/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6793 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6793 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9017 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9017 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6769 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9017 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9017 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9017 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4746 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4746 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5363 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0679 | 2019-20 | 19/FA | $ 302 | 9/6/2019 | $ 282 | $ 20 | $ 241.60 | $ 60.40 |
| 1595 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1595 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1163 | 2019-20 | 20/SP | $ 340 | 2/3/2020 | $ 317 | $ 23 | $ 272.00 | $ 68.00 |
| 0971 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2658 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2658 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2658 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 5530 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5530 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5041 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5041 | 2019-20 | 20/SU | $ 775 | 6/11/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9350 | 2019-20 | 20/SP | $ 1,549 | 2/6/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9350 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7787 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7787 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4094 | 2019-20 | 20/SP | $ 775 | 2/13/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4367 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1738 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1053 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2578 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4050 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4050 | 2019-20 | 20/SU | $ 94 | 5/27/2020 | $ 88 | $ 6 | $ 75.20 | $ 18.80 |
| 2373 | 2019-20 | 20/SP | $ 1,019 | 2/3/2020 | $ 951 | $ 68 | $ 815.20 | $ 203.80 |
| 4740 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2660 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2660 | 2019-20 | 20/SP | $ 907 | 2/3/2020 | $ 847 | $ 60 | $ 725.60 | $ 181.40 |
| 9119 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9119 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2791 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2791 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0557 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0557 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7938 | 2019-20 | 20/SP | $ 481 | 2/3/2020 | $ 449 | $ 32 | $ 384.80 | $ 96.20 |
| 5923 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7277 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9607 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9607 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9607 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9433 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4634 | 2019-20 | 19/FA | $ 283 | 9/6/2019 | $ 265 | $ 18 | $ 226.40 | $ 56.60 |
| 4634 | 2019-20 | 20/SP | $ 3,098 | 2/18/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4634 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8082 | 2019-20 | 20/SP | $ 867 | 2/3/2020 | $ 809 | $ 58 | $ 693.60 | $ 173.40 |
| 4953 | 2019-20 | 20/SP | $ 2,323 | 2/13/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9603 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9603 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1071 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1071 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6584 | 2019-20 | 20/SU | $ 3,098 | 6/10/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4928 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8890 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3584 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3584 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3584 | 2019-20 | 19/FA | $ 3,098 | 9/9/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0389 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0389 | 2019-20 | 20/SU | $ 227 | 5/26/2020 | $ 212 | $ 15 | $ 181.60 | $ 45.40 |

EDU000335

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5057 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1809 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1809 | 2019-20 | 20/SU | $ | 415 | 5/22/2020 | $ | 388 | $ | 27 | $ | 332.00 | $ | 83.00 |
| 8736 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1813 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5178 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5178 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5178 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7897 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7897 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5060 | 2019-20 | 19/FA | $ | 339 | 9/17/2019 | $ | 317 | $ | 22 | $ | 271.20 | $ | 67.80 |
| 5060 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6966 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6966 | 2019-20 | 20/SU | $ | 774 | 5/26/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 4766 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4766 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4766 | 2019-20 | 20/SU | $ | 207 | 5/22/2020 | $ | 194 | $ | 13 | $ | 165.60 | $ | 41.40 |
| 1392 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7483 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7483 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4027 | 2019-20 | 20/SP | $ | 452 | 2/3/2020 | $ | 422 | $ | 30 | $ | 361.60 | $ | 90.40 |
| 4027 | 2019-20 | 20/SU | $ | 3,098 | 5/26/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4027 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8037 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8037 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8401 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8401 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8401 | 2019-20 | 20/SU | $ | 3,097 | 5/26/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3290 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0586 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0586 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0586 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4764 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4764 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4764 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6562 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6562 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2346 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2346 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7227 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7227 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7227 | 2019-20 | 20/SU | $ | 3,097 | 5/26/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4776 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 3959 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3959 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4175 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4175 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7038 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7038 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7038 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7564 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5977 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5977 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4939 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4939 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2909 | 2019-20 | 19/FA | $ | 604 | 9/6/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 2627 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2627 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9166 | 2019-20 | 19/FA | $ | 2,323 | 9/9/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9166 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7394 | 2019-20 | 19/FA | $ | 491 | 9/6/2019 | $ | 458 | $ | 33 | $ | 392.80 | $ | 98.20 |
| 1088 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1088 | 2019-20 | 19/SU | $ | 1,549 | 5/29/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1088 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3867 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3867 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3867 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7098 | 2019-20 | 20/SU | $ | 775 | 6/2/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6286 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6286 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6286 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4518 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8674 | 2019-20 | 20/SP | $ | 2,323 | 2/10/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8674 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0119 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0119 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0119 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 0489 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3505 | 2019-20 | 20/SU | $ | 680 | 5/22/2020 | $ | 635 | $ | 45 | $ | 544.00 | $ | 136.00 |
| 6316 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000336

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6316 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0031 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8629 | 2019-20 | 19/FA | $ 1,775 | 9/6/2019 | $ 1,657 | $ 118 | $ 1,420.00 | $ 355.00 |
| 3431 | 2019-20 | 20/SU | $ 425 | 5/22/2020 | $ 397 | $ 28 | $ 340.00 | $ 85.00 |
| 7389 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2025 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2025 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3306 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0344 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2825 | 2019-20 | 20/SP | $ 283 | 2/3/2020 | $ 265 | $ 18 | $ 226.40 | $ 56.60 |
| 8193 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9669 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9669 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9669 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3068 | 2019-20 | 19/FA | $ 378 | 9/6/2019 | $ 353 | $ 25 | $ 302.40 | $ 75.60 |
| 3068 | 2019-20 | 20/SP | $ 302 | 2/3/2020 | $ 282 | $ 20 | $ 241.60 | $ 60.40 |
| 1745 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1745 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1745 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8986 | 2019-20 | 19/FA | $ 453 | 9/6/2019 | $ 423 | $ 30 | $ 362.40 | $ 90.60 |
| 4171 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4171 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8576 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4533 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4533 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4533 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5286 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5286 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6165 | 2019-20 | 20/SP | $ 586 | 2/3/2020 | $ 547 | $ 39 | $ 468.80 | $ 117.20 |
| 6288 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6288 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6288 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8998 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8998 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8998 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5973 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5973 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7535 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7535 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5073 | 2019-20 | 20/SP | $ 3,098 | 2/10/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5073 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7818 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7818 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1238 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1238 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1238 | 2019-20 | 20/SU | $ 142 | 5/22/2020 | $ 132 | $ 10 | $ 113.60 | $ 28.40 |
| 2313 | 2019-20 | 20/SU | $ 104 | 5/22/2020 | $ 97 | $ 7 | $ 83.20 | $ 20.80 |
| 1300 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1300 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4196 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4196 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4196 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4624 | 2019-20 | 20/SP | $ 293 | 2/3/2020 | $ 273 | $ 20 | $ 234.40 | $ 58.60 |
| 5122 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5122 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5122 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8820 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8380 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8380 | 2019-20 | 20/SP | $ 1,549 | 2/5/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8380 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0173 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9468 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9468 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1485 | 2019-20 | 20/SU | $ 151 | 5/22/2020 | $ 141 | $ 10 | $ 120.80 | $ 30.20 |
| 8804 | 2019-20 | 19/FA | $ 567 | 9/6/2019 | $ 529 | $ 38 | $ 453.60 | $ 113.40 |
| 9827 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4910 | 2019-20 | 20/SU | $ 1,549 | 6/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7904 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0194 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2052 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9987 | 2019-20 | 20/SU | $ 2,323 | 6/2/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2679 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2679 | 2019-20 | 20/SU | $ 2,323 | 5/29/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6145 | 2019-20 | 20/SP | $ 878 | 2/14/2020 | $ 820 | $ 58 | $ 702.40 | $ 175.60 |
| 2584 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2584 | 2019-20 | 20/SU | $ 775 | 6/1/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8669 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8669 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1214 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1214 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |

EDU000337

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0602 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 8559 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4175 | 2019-20 | 20/SP | $ | 312 | 2/3/2020 | $ | 291 | $ | 21 | $ 249.60 | $ 62.40 |
| 9793 | 2019-20 | 19/FA | $ | 1,512 | 9/6/2019 | $ | 1,411 | $ | 101 | $ 1,209.60 | $ 302.40 |
| 7852 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2710 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2710 | 2019-20 | 20/SU | $ | 699 | 5/22/2020 | $ | 652 | $ | 47 | $ 559.20 | $ 139.80 |
| 2190 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 2190 | 2019-20 | 20/SU | $ | 3,097 | 5/27/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7699 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7699 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0456 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 0456 | 2019-20 | 20/SU | $ | 2,323 | 6/1/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 3505 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3505 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0596 | 2019-20 | 19/FA | $ | 2,839 | 11/11/2019 | $ | 2,478 | $ | 361 | $ 2,271.20 | $ 567.80 |
| 6206 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1796 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1796 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 0752 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 0752 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8042 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4768 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6603 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2144 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 2144 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 2144 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 3415 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 3415 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8374 | 2019-20 | 19/FA | $ | 719 | 9/6/2019 | $ | 671 | $ | 48 | $ 575.20 | $ 143.80 |
| 8374 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0778 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4967 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7782 | 2019-20 | 20/SU | $ | 321 | 5/22/2020 | $ | 299 | $ | 22 | $ 256.80 | $ 64.20 |
| 7544 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7544 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 9070 | 2019-20 | 19/FA | $ | 1,245 | 9/6/2019 | $ | 1,162 | $ | 83 | $ 996.00 | $ 249.00 |
| 3109 | 2019-20 | 20/SP | $ | 1,549 | 2/11/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3109 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 1116 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1116 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1116 | 2019-20 | 20/SU | $ | 3,098 | 6/1/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 6052 | 2019-20 | 19/FA | $ | 232 | 9/6/2019 | $ | 232 | $ | - | $ 185.60 | $ 46.40 |
| 5205 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7424 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7424 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7424 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8874 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8874 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8874 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8780 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 8780 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8780 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5502 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5502 | 2019-20 | 20/SP | $ | 170 | 2/3/2020 | $ | 159 | $ | 11 | $ 136.00 | $ 34.00 |
| 6784 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6784 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 8772 | 2019-20 | 20/SP | $ | 378 | 2/3/2020 | $ | 353 | $ | 25 | $ 302.40 | $ 75.60 |
| 1758 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8636 | 2019-20 | 19/FA | $ | 623 | 9/6/2019 | $ | 581 | $ | 42 | $ 498.40 | $ 124.60 |
| 8636 | 2019-20 | 20/SP | $ | 95 | 2/3/2020 | $ | 88 | $ | 7 | $ 76.00 | $ 19.00 |
| 0845 | 2019-20 | 19/FA | $ | 3,098 | 9/5/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 0845 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 0845 | 2019-20 | 20/SU | $ | 415 | 5/22/2020 | $ | 388 | $ | 27 | $ 332.00 | $ 83.00 |
| 0127 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 0127 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0127 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4002 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4002 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4678 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4485 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4485 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4485 | 2019-20 | 20/SU | $ | 2,323 | 6/1/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5816 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5816 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 3070 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 3070 | 2019-20 | 20/SP | $ | 832 | 2/3/2020 | $ | 777 | $ | 55 | $ 665.60 | $ 166.40 |
| 3657 | 2019-20 | 20/SU | $ | 337 | 6/30/2020 | $ | 315 | $ | 22 | $ 269.60 | $ 67.40 |
| 4746 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4746 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |

EDU000338

| ID | Year | Term | Amount | Date | Amount2 | Amount3 | Amount4 | Amount5 |
|---|---|---|---|---|---|---|---|---|
| 7062 | 2019-20 | 19/SU | $ 1,549 | 5/21/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6164 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5528 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5528 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6918 | 2019-20 | 19/FA | $ 1,549 | 9/18/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6926 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3663 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9133 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9133 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3484 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3484 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5296 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0944 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5502 | 2019-20 | 19/FA | $ 302 | 9/17/2019 | $ 282 | $ 20 | $ 241.60 | $ 60.40 |
| 4437 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.60 |
| 4437 | 2019-20 | 19/SU | $ 3,098 | 5/29/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4437 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9457 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9457 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0046 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4569 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5209 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5209 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7339 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8616 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8616 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8616 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2331 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2331 | 2019-20 | 20/SU | $ 2,323 | 5/27/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1120 | 2019-20 | 19/FA | $ 189 | 9/6/2019 | $ 176 | $ 13 | $ 151.20 | $ 37.80 |
| 8629 | 2019-20 | 20/SU | $ 1,549 | 6/9/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8066 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8066 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8066 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4585 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8052 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8052 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9969 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9969 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8746 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8746 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1307 | 2019-20 | 19/FA | $ 2,323 | 9/17/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1307 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1025 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5905 | 2019-20 | 19/FA | $ 2,223 | 9/6/2019 | $ 2,075 | $ 148 | $ 1,778.40 | $ 444.60 |
| 5905 | 2019-20 | 20/SP | $ 2,222 | 2/3/2020 | $ 2,074 | $ 148 | $ 1,777.60 | $ 444.40 |
| 4634 | 2019-20 | 20/SP | $ 3,098 | 2/10/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8100 | 2019-20 | 19/FA | $ 756 | 9/6/2019 | $ 706 | $ 50 | $ 604.80 | $ 151.20 |
| 4774 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4774 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4774 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1901 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1901 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2881 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2881 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2881 | 2019-20 | 20/SU | $ 3,097 | 5/26/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0607 | 2019-20 | 20/SU | $ 775 | 6/2/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4208 | 2019-20 | 19/SU | $ 1,549 | 5/21/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5320 | 2019-20 | 19/FA | $ 3,098 | 9/18/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4154 | 2019-20 | 20/SP | $ 2,023 | 2/3/2020 | $ 1,888 | $ 135 | $ 1,618.40 | $ 404.60 |
| 4154 | 2019-20 | 20/SU | $ 2,022 | 5/22/2020 | $ 1,887 | $ 135 | $ 1,617.60 | $ 404.40 |
| 6175 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6175 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6175 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6366 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6366 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0392 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0392 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8108 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8108 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8108 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1250 | 2019-20 | 20/SP | $ 341 | 2/3/2020 | $ 318 | $ 23 | $ 272.80 | $ 68.20 |
| 9070 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9070 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7684 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0200 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0200 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1664 | 2019-20 | 20/SU | $ 912 | 5/22/2020 | $ 851 | $ 61 | $ 729.60 | $ 182.40 |
| 9405 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9405 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |

EDU000339

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| -1096 | 2019-20 | 20/SP | $ 1,549 | 2/4/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -0761 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -8873 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -8873 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -1421 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -1421 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -3197 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -0842 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -0842 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -1660 | 2019-20 | 20/SU | $ 104 | 5/22/2020 | $ 97 | $ 7 | $ 83.20 | $ 20.80 |
| -7415 | 2019-20 | 19/FA | $ 623 | 9/6/2019 | $ 581 | $ 42 | $ 498.40 | $ 124.60 |
| -7415 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -0103 | 2019-20 | 20/SU | $ 434 | 5/22/2020 | $ 405 | $ 29 | $ 347.20 | $ 86.80 |
| -1388 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -1906 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -1906 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -7744 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -7744 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -7744 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -1352 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -1352 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -5741 | 2019-20 | 20/SP | $ 2,323 | 2/18/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -5741 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -4355 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -8538 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -1483 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -1483 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -1483 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8617 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -8617 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -8617 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -3419 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -9343 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8552 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8552 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -8552 | 2019-20 | 20/SU | $ 2,323 | 5/26/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -9068 | 2019-20 | 19/SU | $ 2,073 | 5/21/2019 | $ 1,935 | $ 138 | $ 1,658.40 | $ 414.60 |
| -9141 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -9141 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -9141 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -0808 | 2019-20 | 20/SU | $ 1,097 | 5/22/2020 | $ 1,023 | $ 74 | $ 877.60 | $ 219.40 |
| -1880 | 2019-20 | 19/FA | $ 226 | 9/17/2019 | $ 211 | $ 15 | $ 180.80 | $ 45.20 |
| -9431 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -9431 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -9431 | 2019-20 | 20/SU | $ 1,097 | 5/22/2020 | $ 1,023 | $ 74 | $ 877.60 | $ 219.40 |
| -6753 | 2019-20 | 19/SU | $ 2,323 | 5/21/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -0954 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -0954 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -1971 | 2019-20 | 20/SU | $ 832 | 5/22/2020 | $ 777 | $ 55 | $ 665.60 | $ 166.40 |
| -5117 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| -5117 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -5117 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| -7091 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8435 | 2019-20 | 20/SP | $ 472 | 2/3/2020 | $ 441 | $ 31 | $ 377.60 | $ 94.40 |
| -4912 | 2019-20 | 19/FA | $ 425 | 9/6/2019 | $ 397 | $ 28 | $ 340.00 | $ 85.00 |
| -4131 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -6381 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -6381 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -6381 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -9545 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -9545 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -6752 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -6752 | 2019-20 | 20/SP | $ 3,098 | 2/4/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -8817 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -5787 | 2019-20 | 20/SP | $ 3,098 | 2/4/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -5787 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -4315 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -4652 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -4652 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -1444 | 2019-20 | 20/SP | $ 453 | 2/3/2020 | $ 423 | $ 30 | $ 362.40 | $ 90.60 |
| -1444 | 2019-20 | 20/SU | $ 434 | 5/22/2020 | $ 405 | $ 29 | $ 347.20 | $ 86.80 |
| -1455 | 2019-20 | 20/SP | $ 444 | 2/3/2020 | $ 414 | $ 30 | $ 355.20 | $ 88.80 |
| -1455 | 2019-20 | 20/SU | $ 1,549 | 5/27/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -3787 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -3787 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -2574 | 2019-20 | 19/FA | $ 2,323 | 10/1/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -2574 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -5041 | 2019-20 | 20/SP | $ 453 | 2/3/2020 | $ 423 | $ 30 | $ 362.40 | $ 90.60 |
| -8058 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -8058 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |

EDU000340

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8058 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0496 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0496 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0496 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4088 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4088 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4088 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1270 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0497 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 0497 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6236 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6236 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6236 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6310 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6310 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3184 | 2019-20 | 19/FA | $ 1,549 | 10/4/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3184 | 2019-20 | 19/SU | $ 1,549 | 5/21/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3184 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8150 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2629 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2629 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2629 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2570 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4035 | 2019-20 | 19/FA | $ 452 | 9/6/2019 | $ 422 | $ 30 | $ 361.60 | $ 90.40 |
| 3601 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3601 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3601 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7921 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0405 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0405 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0405 | 2019-20 | 20/SU | $ 152 | 5/22/2020 | $ 142 | $ 10 | $ 121.60 | $ 30.40 |
| 0639 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5973 | 2019-20 | 19/SU | $ 373 | 5/29/2019 | $ 348 | $ 25 | $ 298.40 | $ 74.60 |
| 3082 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3082 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3468 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3468 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8082 | 2019-20 | 20/SU | $ 2,323 | 5/27/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5034 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1119 | 2019-20 | 19/FA | $ 737 | 10/1/2019 | $ 688 | $ 49 | $ 589.60 | $ 147.40 |
| 6281 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6281 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0076 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0076 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6656 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6965 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6965 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6965 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8929 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8929 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8929 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1378 | 2019-20 | 20/SU | $ 3,098 | 6/8/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8798 | 2019-20 | 20/SP | $ 452 | 2/3/2020 | $ 422 | $ 30 | $ 361.60 | $ 90.40 |
| 3556 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0010 | 2019-20 | 20/SP | $ 378 | 1/3/2020 | $ 353 | $ 25 | $ 302.40 | $ 75.60 |
| 9881 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9347 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9347 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9347 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0015 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8208 | 2019-20 | 19/FA | $ 717 | 9/6/2019 | $ 669 | $ 48 | $ 573.60 | $ 143.40 |
| 8208 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8208 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2213 | 2019-20 | 19/FA | $ 86 | 9/11/2019 | $ 80 | $ 6 | $ 68.80 | $ 17.20 |
| 2213 | 2019-20 | 20/SU | $ 453 | 5/22/2020 | $ 423 | $ 30 | $ 362.40 | $ 90.60 |
| 2988 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2988 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2988 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7641 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0118 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0118 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4582 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1164 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7462 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7462 | 2019-20 | 20/SU | $ 2,323 | 5/27/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5389 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5389 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2692 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0475 | 2019-20 | 20/SP | $ 604 | 2/3/2020 | $ 564 | $ 40 | $ 483.20 | $ 120.80 |
| 3859 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000341

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3859 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9547 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9547 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2055 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2055 | 2019-20 | 20/SU | $ 302 | 5/22/2020 | $ 282 | $ 20 | $ 241.60 | $ 60.40 |
| 6348 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6348 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7837 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7837 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7837 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0082 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0082 | 2019-20 | 20/SU | $ 406 | 5/28/2020 | $ 379 | $ 27 | $ 324.80 | $ 81.20 |
| 8624 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8624 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8624 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 2615 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2615 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2615 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 4261 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4261 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4261 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 9535 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9535 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1712 | 2019-20 | 20/SU | $ 2,117 | 6/2/2020 | $ 1,976 | $ 141 | $ 1,693.60 | $ 423.40 |
| 8402 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8402 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8402 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5419 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6782 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6782 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2091 | 2019-20 | 19/FA | $ 530 | 9/6/2019 | $ 494 | $ 36 | $ 424.00 | $ 106.00 |
| 6287 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3756 | 2019-20 | 20/SP | $ 94 | 2/3/2020 | $ 88 | $ 6 | $ 75.20 | $ 18.80 |
| 3756 | 2019-20 | 20/SU | $ 699 | 5/27/2020 | $ 652 | $ 47 | $ 559.20 | $ 139.80 |
| 5157 | 2019-20 | 20/SP | $ 888 | 2/3/2020 | $ 829 | $ 59 | $ 710.40 | $ 177.60 |
| 2836 | 2019-20 | 20/SP | $ 1,549 | 2/18/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2836 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0575 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0575 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9394 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9394 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0657 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5911 | 2019-20 | 19/FA | $ 1,142 | 9/6/2019 | $ 1,066 | $ 76 | $ 913.60 | $ 228.40 |
| 9796 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5393 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9502 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9502 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9349 | 2019-20 | 19/FA | $ 1,076 | 9/6/2019 | $ 1,004 | $ 72 | $ 860.80 | $ 215.20 |
| 9349 | 2019-20 | 20/SU | $ 1,549 | 6/2/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0875 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0875 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0875 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4616 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0915 | 2019-20 | 19/FA | $ 256 | 9/17/2019 | $ 238 | $ 18 | $ 204.80 | $ 51.20 |
| 0194 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5651 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5651 | 2019-20 | 19/SU | $ 1,549 | 5/21/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4866 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8883 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8883 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5852 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5852 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1213 | 2019-20 | 20/SU | $ 737 | 5/22/2020 | $ 688 | $ 49 | $ 589.60 | $ 147.40 |
| 5740 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5740 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7386 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7386 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7386 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5612 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5612 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5612 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7179 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7179 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3524 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1071 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1071 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7073 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7073 | 2019-20 | 20/SU | $ 47 | 5/22/2020 | $ 44 | $ 3 | $ 37.60 | $ 9.40 |
| 6607 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2822 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000342

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2822 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7203 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6807 | 2019-20 | 19/SU | $ | 1,549 | 5/29/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6807 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1572 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9315 | 2019-20 | 19/FA | $ | 2,323 | 9/12/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9315 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9315 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8917 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8917 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3623 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7582 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7871 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4642 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4642 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7963 | 2019-20 | 20/SU | $ | 481 | 5/22/2020 | $ | 449 | $ | 32 | $ | 384.80 | $ | 96.20 |
| 2080 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2080 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2080 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4572 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3633 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2720 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3229 | 2019-20 | 19/FA | $ | 113 | 9/17/2019 | $ | 106 | $ | 7 | $ | 90.40 | $ | 22.60 |
| 3229 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7023 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5120 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5258 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5258 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8893 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2696 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2696 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2696 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7003 | 2019-20 | 20/SP | $ | 867 | 2/3/2020 | $ | 809 | $ | 58 | $ | 693.60 | $ | 173.40 |
| 7003 | 2019-20 | 19/SU | $ | 1,549 | 5/29/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1714 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1714 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1714 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0365 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4200 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0300 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0300 | 2019-20 | 20/SU | $ | 3,098 | 5/27/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7223 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7223 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2471 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2471 | 2019-20 | 20/SU | $ | 369 | 6/1/2020 | $ | 344 | $ | 25 | $ | 295.20 | $ | 73.80 |
| 0449 | 2019-20 | 20/SP | $ | 756 | 2/3/2020 | $ | 706 | $ | 50 | $ | 604.80 | $ | 151.20 |
| 3724 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2915 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2915 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6550 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0626 | 2019-20 | 20/SP | $ | 208 | 2/3/2020 | $ | 194 | $ | 14 | $ | 166.40 | $ | 41.60 |
| 6363 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6363 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9662 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8425 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8425 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1268 | 2019-20 | 19/FA | $ | 604 | 9/6/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 6108 | 2019-20 | 20/SP | $ | 775 | 2/10/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6108 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6077 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1611 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1611 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9040 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0513 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6820 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6820 | 2019-20 | 20/SU | $ | 888 | 6/1/2020 | $ | 829 | $ | 59 | $ | 710.40 | $ | 177.60 |
| 6530 | 2019-20 | 20/SU | $ | 180 | 5/22/2020 | $ | 168 | $ | 12 | $ | 144.00 | $ | 36.00 |
| 4458 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4458 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4458 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3151 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5628 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5628 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8886 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7763 | 2019-20 | 19/FA | $ | 623 | 9/6/2019 | $ | 581 | $ | 42 | $ | 498.40 | $ | 124.60 |
| 9797 | 2019-20 | 19/FA | $ | 650 | 9/6/2019 | $ | 607 | $ | 43 | $ | 520.00 | $ | 130.00 |
| 6832 | 2019-20 | 19/FA | $ | 341 | 9/6/2019 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 2972 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2972 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9205 | 2019-20 | 20/SP | $ | 793 | 2/3/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000343

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8820 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0054 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0054 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7445 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7445 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5302 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5302 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5302 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8238 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8238 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1238 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1238 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1238 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1688 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0129 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0129 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9339 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3875 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7693 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6849 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6849 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5610 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2889 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2889 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9379 | 2019-20 | 19/FA | $ | 170 | 9/11/2019 | $ | 159 | $ | 11 | $ | 136.00 | $ | 34.00 |
| 1695 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1695 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2120 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8983 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8983 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8983 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2620 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2620 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4561 | 2019-20 | 19/FA | $ | 1,434 | 9/6/2019 | $ | 1,339 | $ | 95 | $ | 1,147.20 | $ | 286.80 |
| 4561 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4561 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9836 | 2019-20 | 20/SU | $ | 1,549 | 6/8/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7693 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7693 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1013 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1013 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0419 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5010 | 2019-20 | 20/SP | $ | 189 | 2/10/2020 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 8754 | 2019-20 | 19/FA | $ | 1,462 | 9/9/2019 | $ | 1,365 | $ | 97 | $ | 1,169.60 | $ | 292.40 |
| 4401 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4401 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1235 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1235 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0065 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0065 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0065 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4176 | 2019-20 | 19/FA | $ | 1,397 | 9/17/2019 | $ | 1,304 | $ | 93 | $ | 1,117.60 | $ | 279.40 |
| 9267 | 2019-20 | 20/SP | $ | 2,117 | 2/3/2020 | $ | 1,976 | $ | 141 | $ | 1,693.60 | $ | 423.40 |
| 9267 | 2019-20 | 20/SU | $ | 929 | 5/26/2020 | $ | 867 | $ | 62 | $ | 743.20 | $ | 185.80 |
| 3552 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7205 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4062 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4062 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4062 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9729 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4225 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4225 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4563 | 2019-20 | 20/SU | $ | 681 | 5/22/2020 | $ | 635 | $ | 46 | $ | 544.80 | $ | 136.20 |
| 8597 | 2019-20 | 19/FA | $ | 378 | 9/6/2019 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 5788 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8921 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8921 | 2019-20 | 20/SU | $ | 2,323 | 5/1/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4298 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3524 | 2019-20 | 20/SP | $ | 47 | 2/3/2020 | $ | 44 | $ | 3 | $ | 37.60 | $ | 9.40 |
| 6139 | 2019-20 | 20/SP | $ | 2,973 | 2/3/2020 | $ | 2,775 | $ | 198 | $ | 2,378.40 | $ | 594.60 |
| 6139 | 2019-20 | 20/SU | $ | 2,972 | 5/22/2020 | $ | 2,774 | $ | 198 | $ | 2,377.60 | $ | 594.40 |
| 6563 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6563 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6563 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0535 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3002 | 2019-20 | 19/FA | $ | 604 | 9/6/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 0632 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0632 | 2019-20 | 20/SU | $ | 2,323 | 5/1/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3612 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3612 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |

EDU000344

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3612 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8625 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8278 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8278 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8278 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0037 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0037 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0037 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2981 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2898 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2772 | 2019-20 | 19/FA | $ | 94 | 9/6/2019 | $ | 88 | $ | 6 | $ | 75.20 | $ | 18.80 |
| 2173 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3585 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3585 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3585 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6482 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3742 | 2019-20 | 20/SP | $ | 2,323 | 2/5/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3742 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0874 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0874 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5966 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5966 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9968 | 2019-20 | 20/SU | $ | 341 | 5/22/2020 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 5551 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3999 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3999 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3999 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4381 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4381 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4381 | 2019-20 | 20/SU | $ | 189 | 5/22/2020 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 1100 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1100 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6898 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6898 | 2019-20 | 20/SU | $ | 2,323 | 5/1/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2928 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5889 | 2019-20 | 20/SP | $ | 1,549 | 2/13/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5889 | 2019-20 | 20/SU | $ | 2,323 | 6/1/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1046 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1046 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1046 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4270 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2348 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3700 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3700 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0631 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0631 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2360 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3965 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3965 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3965 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9395 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0369 | 2019-20 | 20/SU | $ | 95 | 6/9/2020 | $ | 88 | $ | 7 | $ | 76.00 | $ | 19.00 |
| 8139 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2084 | 2019-20 | 20/SU | $ | 717 | 5/22/2020 | $ | 669 | $ | 48 | $ | 573.60 | $ | 143.40 |
| 9093 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9093 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3226 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8872 | 2019-20 | 20/SP | $ | 3,098 | 2/5/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8872 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4217 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6030 | 2019-20 | 20/SP | $ | 9 | 2/3/2020 | $ | 9 | $ | - | $ | 7.20 | $ | 1.80 |
| 4921 | 2019-20 | 20/SP | $ | 3,098 | 2/11/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4921 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0747 | 2019-20 | 19/FA | $ | 1,549 | 9/12/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0747 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0747 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6019 | 2019-20 | 20/SP | $ | 869 | 2/3/2020 | $ | 811 | $ | 58 | $ | 695.20 | $ | 173.80 |
| 8702 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8489 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8489 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8489 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0899 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0899 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1314 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1314 | 2019-20 | 19/SU | $ | 2,323 | 5/30/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1314 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9852 | 2019-20 | 19/FA | $ | 415 | 9/6/2019 | $ | 387 | $ | 28 | $ | 332.00 | $ | 83.00 |
| 9950 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8045 | 2019-20 | 19/FA | $ | 37 | 9/6/2019 | $ | 35 | $ | 2 | $ | 29.60 | $ | 7.40 |
| 1101 | 2019-20 | 20/SP | $ | 3,098 | 1/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000345

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1101 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6241 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7150 | 2019-20 | 20/SU | $ 66 | 5/22/2020 | $ 61 | $ 5 | $ 52.80 | $ 13.20 |
| 5309 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5309 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5309 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4983 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4983 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4983 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2194 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2194 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2194 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6636 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 6636 | 2019-20 | 20/SP | $ 283 | 2/3/2020 | $ 265 | $ 18 | $ 226.40 | $ 56.60 |
| 0975 | 2019-20 | 19/FA | $ 2,323 | 9/24/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0975 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0975 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6598 | 2019-20 | 20/SU | $ 567 | 6/2/2020 | $ 529 | $ 38 | $ 453.60 | $ 113.40 |
| 5474 | 2019-20 | 19/FA | $ 812 | 9/23/2019 | $ 758 | $ 54 | $ 649.60 | $ 162.40 |
| 0138 | 2019-20 | 20/SU | $ 869 | 5/22/2020 | $ 811 | $ 58 | $ 695.20 | $ 173.80 |
| 9526 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9526 | 2019-20 | 20/SU | $ 1,549 | 5/27/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0246 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6658 | 2019-20 | 20/SP | $ 226 | 2/3/2020 | $ 211 | $ 15 | $ 180.80 | $ 45.20 |
| 6658 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6658 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5989 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5989 | 2019-20 | 20/SU | $ 775 | 6/2/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2646 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8981 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8981 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8981 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0324 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0324 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8166 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8983 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8983 | 2019-20 | 19/SU | $ 2,323 | 5/21/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8983 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6744 | 2019-20 | 20/SP | $ 1,549 | 2/13/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3103 | 2019-20 | 20/SP | $ 1,434 | 2/3/2020 | $ 1,339 | $ 95 | $ 1,147.20 | $ 286.80 |
| 3103 | 2019-20 | 20/SU | $ 2,323 | 5/27/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9108 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9108 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9108 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6188 | 2019-20 | 20/SP | $ 2,323 | 2/20/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6188 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7180 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8660 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6344 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6344 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6344 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2514 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2514 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2514 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7033 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7033 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4838 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5451 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8368 | 2019-20 | 20/SP | $ 226 | 2/3/2020 | $ 211 | $ 15 | $ 180.80 | $ 45.20 |
| 5401 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3196 | 2019-20 | 19/FA | $ 3,098 | 10/1/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3196 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3196 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6275 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6275 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0020 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0020 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 0020 | 2019-20 | 20/SU | $ 680 | 5/27/2020 | $ 635 | $ 45 | $ 544.00 | $ 136.00 |
| 1820 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0199 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9380 | 2019-20 | 19/FA | $ 850 | 9/6/2019 | $ 793 | $ 57 | $ 680.00 | $ 170.00 |
| 9820 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4856 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2438 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2438 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0277 | 2019-20 | 20/SP | $ 226 | 2/4/2020 | $ 211 | $ 15 | $ 180.80 | $ 45.20 |
| 6829 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6836 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1784 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8668 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |

EDU000346

| Code | Year | Term | $ | | Date | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0105 | 2019-20 | 20/SU | $ | 76 | 5/22/2020 | $ | 71 | $ | 5 | $ | 60.80 | $ | 15.20 |
| 3159 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3575 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4963 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6857 | 2019-20 | 19/FA | $ | 341 | 9/6/2019 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 0411 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9100 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9100 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6744 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6026 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9652 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9652 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2550 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2550 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2550 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4124 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4124 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5538 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5538 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8527 | 2019-20 | 19/FA | $ | 680 | 9/17/2019 | $ | 635 | $ | 45 | $ | 544.00 | $ | 136.00 |
| 0251 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0251 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0251 | 2019-20 | 20/SU | $ | 868 | 5/27/2020 | $ | 811 | $ | 57 | $ | 694.40 | $ | 173.60 |
| 9555 | 2019-20 | 20/SU | $ | 878 | 6/17/2020 | $ | 820 | $ | 58 | $ | 702.40 | $ | 175.60 |
| 2343 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2343 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2343 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1517 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1517 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7523 | 2019-20 | 19/FA | $ | 775 | 9/19/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3350 | 2019-20 | 19/SU | $ | 1,004 | 6/13/2019 | $ | 937 | $ | 67 | $ | 803.20 | $ | 200.80 |
| 6001 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3242 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3242 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5269 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4830 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4830 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4477 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4477 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4477 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1159 | 2019-20 | 20/SP | $ | 1,549 | 2/14/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1159 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0724 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0724 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4217 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5459 | 2019-20 | 20/SP | $ | 604 | 2/4/2020 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 5459 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8366 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8821 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8821 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7274 | 2019-20 | 20/SP | $ | 1,048 | 2/3/2020 | $ | 978 | $ | 70 | $ | 838.40 | $ | 209.60 |
| 7274 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2195 | 2019-20 | 20/SP | $ | 1,134 | 2/3/2020 | $ | 1,058 | $ | 76 | $ | 907.20 | $ | 226.80 |
| 0242 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0242 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8796 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8796 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9533 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9533 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9533 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1103 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1103 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5402 | 2019-20 | 19/FA | $ | 453 | 9/6/2019 | $ | 423 | $ | 30 | $ | 362.40 | $ | 90.60 |
| 9037 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9037 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9037 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8449 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5688 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8200 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9579 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9579 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3259 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3259 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8283 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8283 | 2019-20 | 20/SU | $ | 1,548 | 5/22/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| 8283 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7539 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7539 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7539 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |

EDU000347

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 0384 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0384 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0384 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3382 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0422 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3726 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3726 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3726 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9435 | 2019-20 | 20/SU | $ 832 | 5/22/2020 | $ 777 | $ 55 | $ 665.60 | $ 166.40 |
| 6728 | 2019-20 | 20/SU | $ 2,323 | 6/17/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2448 | 2019-20 | 19/FA | $ 416 | 9/6/2019 | $ 388 | $ 28 | $ 332.80 | $ 83.20 |
| 7728 | 2019-20 | 20/SP | $ 142 | 2/3/2020 | $ 132 | $ 10 | $ 113.60 | $ 28.40 |
| 7683 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7683 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7683 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3072 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3072 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 3375 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4651 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4651 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0462 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0462 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2030 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2030 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7622 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7622 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 2863 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2863 | 2019-20 | 20/SU | $ 2,323 | 5/29/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1467 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1467 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1467 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3305 | 2019-20 | 20/SP | $ 548 | 2/3/2020 | $ 512 | $ 36 | $ 438.40 | $ 109.60 |
| 3239 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2257 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5749 | 2019-20 | 19/FA | $ 604 | 9/6/2019 | $ 564 | $ 40 | $ 483.20 | $ 120.80 |
| 0311 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0311 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0311 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4392 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1411 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1411 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5172 | 2019-20 | 20/SP | $ 181 | 2/18/2020 | $ 169 | $ 12 | $ 144.80 | $ 36.20 |
| 3627 | 2019-20 | 19/FA | $ 850 | 9/6/2019 | $ 794 | $ 56 | $ 680.00 | $ 170.00 |
| 1487 | 2019-20 | 20/SP | $ 1,512 | 2/3/2020 | $ 1,411 | $ 101 | $ 1,209.60 | $ 302.40 |
| 5046 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4665 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4665 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4665 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9448 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6449 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6449 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6449 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8298 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2489 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2489 | 2019-20 | 20/SP | $ 151 | 2/3/2020 | $ 141 | $ 10 | $ 120.80 | $ 30.20 |
| 5904 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4745 | 2019-20 | 20/SP | $ 94 | 2/3/2020 | $ 88 | $ 6 | $ 75.20 | $ 18.80 |
| 4745 | 2019-20 | 20/SU | $ 775 | 5/26/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8742 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 3393 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3393 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3393 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3450 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6927 | 2019-20 | 20/SU | $ 568 | 5/22/2020 | $ 530 | $ 38 | $ 454.40 | $ 113.60 |
| 2668 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2668 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4817 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4817 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4817 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9440 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3476 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3476 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3476 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5245 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5245 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2674 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5245 | 2019-20 | 19/FA | $ 2,323 | 9/9/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6225 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9975 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9975 | 2019-20 | 20/SP | $ 3,097 | 2/11/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |

EDU000348

| ID | Year | Term | $ | | Date | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9975 | 2019-20 | 20/SU | $ | 1,548 | 5/22/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| 1874 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2413 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7322 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7462 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7462 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8066 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8066 | 2019-20 | 19/SU | $ | 775 | 5/21/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8066 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2833 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8508 | 2019-20 | 20/SU | $ | 2,323 | 6/16/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0852 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3834 | 2019-20 | 19/FA | $ | 74 | 9/6/2019 | $ | 69 | $ | 5 | $ | 59.20 | $ | 14.80 |
| 2142 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2142 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1601 | 2019-20 | 19/FA | $ | 114 | 9/6/2019 | $ | 106 | $ | 8 | $ | 91.20 | $ | 22.80 |
| 3636 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3636 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3636 | 2019-20 | 20/SU | $ | 321 | 5/22/2020 | $ | 299 | $ | 22 | $ | 256.80 | $ | 64.20 |
| 7442 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7442 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7442 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8095 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4471 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4471 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2406 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6208 | 2019-20 | 20/SP | $ | 284 | 2/3/2020 | $ | 265 | $ | 19 | $ | 227.20 | $ | 56.80 |
| 6308 | 2019-20 | 20/SP | $ | 283 | 2/3/2020 | $ | 264 | $ | 19 | $ | 226.40 | $ | 56.60 |
| 0767 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0767 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0767 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6655 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8507 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8507 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2855 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5357 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5357 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5357 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8555 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6489 | 2019-20 | 19/FA | $ | 567 | 10/1/2019 | $ | 529 | $ | 38 | $ | 453.60 | $ | 113.40 |
| 2869 | 2019-20 | 19/FA | $ | 226 | 9/6/2019 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 2038 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2038 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9160 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9160 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6644 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6644 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7349 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7722 | 2019-20 | 20/SU | $ | 2,323 | 5/1/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4653 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4653 | 2019-20 | 20/SU | $ | 2,323 | 5/1/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0796 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0796 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0796 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0373 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0373 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0373 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5886 | 2019-20 | 19/FA | $ | 775 | 9/12/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5886 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5489 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8771 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8771 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7709 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7709 | 2019-20 | 20/SU | $ | 302 | 5/22/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 6848 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6848 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4068 | 2019-20 | 20/SP | $ | 171 | 2/3/2020 | $ | 159 | $ | 12 | $ | 136.80 | $ | 34.20 |
| 1120 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 7715 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7715 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1802 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6252 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6252 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5976 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0876 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8913 | 2019-20 | 19/FA | $ | 2,323 | 9/23/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8913 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8913 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4185 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4185 | 2019-20 | 20/SU | $ | 1,549 | 6/16/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000349

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7736 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7399 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7399 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7399 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5547 | 2019-20 | 19/FA | $ | 1,245 | 9/6/2019 | $ | 1,162 | $ | 83 | $ | 996.00 | $ | 249.00 |
| 4409 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0511 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0511 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0511 | 2019-20 | 20/SU | $ | 2,323 | 5/28/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9127 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9127 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9716 | 2019-20 | 19/FA | $ | 2,323 | 9/18/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9716 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9716 | 2019-20 | 20/SU | $ | 2,323 | 5/26/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7030 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7030 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2676 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0106 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0106 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0106 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7370 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7370 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9216 | 2019-20 | 19/FA | $ | 2,323 | 10/1/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9216 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1819 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1819 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3270 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5001 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5001 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7261 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3810 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9812 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9812 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1679 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 8270 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8270 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8270 | 2019-20 | 20/SU | $ | 302 | 5/26/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 0211 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0211 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0211 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1803 | 2019-20 | 20/SP | $ | 152 | 2/3/2020 | $ | 142 | $ | 10 | $ | 121.60 | $ | 30.40 |
| 9694 | 2019-20 | 20/SP | $ | 1,245 | 2/3/2020 | $ | 1,162 | $ | 83 | $ | 996.00 | $ | 249.00 |
| 8334 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8105 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8105 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7553 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7189 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0071 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9634 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4668 | 2019-20 | 20/SP | $ | 453 | 2/3/2020 | $ | 423 | $ | 30 | $ | 362.40 | $ | 90.60 |
| 4668 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1816 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5393 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5393 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5393 | 2019-20 | 20/SU | $ | 3,097 | 5/26/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2031 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2031 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3802 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3802 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3802 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7320 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9988 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1117 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9789 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9789 | 2019-20 | 20/SU | $ | 774 | 5/26/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 2866 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4087 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3318 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3318 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3318 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3841 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3841 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5848 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0252 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0252 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0252 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8335 | 2019-20 | 20/SU | $ | 226 | 5/22/2020 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 0495 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5177 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5177 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000350

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5177 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5961 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2128 | 2019-20 | 19/FA | $ | 1,134 | 9/6/2019 | $ | 1,058 | $ | 76 | $ | 907.20 | $ | 226.80 |
| 6650 | 2019-20 | 20/SU | $ | 867 | 5/22/2020 | $ | 809 | $ | 58 | $ | 693.60 | $ | 173.40 |
| 1093 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9882 | 2019-20 | 20/SP | $ | 1,549 | 2/10/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9882 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3279 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3279 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5059 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5059 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3599 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5967 | 2019-20 | 19/FA | $ | 3,023 | 9/6/2019 | $ | 2,821 | $ | 202 | $ | 2,418.40 | $ | 604.60 |
| 5967 | 2019-20 | 20/SP | $ | 3,022 | 2/3/2020 | $ | 2,821 | $ | 201 | $ | 2,417.60 | $ | 604.40 |
| 8847 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8847 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4358 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4358 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1138 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1138 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1138 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4915 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4915 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4915 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 1176 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1176 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1176 | 2019-20 | 20/SU | $ | 992 | 5/26/2020 | $ | 926 | $ | 66 | $ | 793.60 | $ | 198.40 |
| 7136 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4842 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8232 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8232 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3656 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2649 | 2019-20 | 20/SU | $ | 3,098 | 6/8/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2167 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2167 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2167 | 2019-20 | 19/FA | $ | 74 | 9/6/2019 | $ | 69 | $ | 5 | $ | 59.20 | $ | 14.80 |
| 6673 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6321 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9958 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3329 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5101 | 2019-20 | 20/SP | $ | 283 | 2/3/2020 | $ | 265 | $ | 18 | $ | 226.40 | $ | 56.60 |
| 0080 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0080 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0080 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7291 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0705 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7034 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7034 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7034 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7094 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7094 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2614 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3445 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3445 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2057 | 2019-20 | 19/FA | $ | 37 | 9/6/2019 | $ | 35 | $ | 2 | $ | 29.60 | $ | 7.40 |
| 2057 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2687 | 2019-20 | 20/SP | $ | 1,134 | 2/18/2020 | $ | 1,058 | $ | 76 | $ | 907.20 | $ | 226.80 |
| 9596 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5682 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5772 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5772 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5772 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5879 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5879 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5879 | 2019-20 | 20/SU | $ | 3,097 | 5/26/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1237 | 2019-20 | 19/FA | $ | 2,323 | 10/1/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1237 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1237 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5438 | 2019-20 | 19/FA | $ | 1,076 | 9/6/2019 | $ | 1,004 | $ | 72 | $ | 860.80 | $ | 215.20 |
| 4794 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4794 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7342 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6324 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8996 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8996 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1956 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1956 | 2019-20 | 20/SU | $ | 548 | 5/22/2020 | $ | 512 | $ | 36 | $ | 438.40 | $ | 109.60 |
| 8107 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8107 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8107 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000351

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9217 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6404 | 2019-20 | 20/SP | $ | 2,323 | 2/14/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6404 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6686 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3658 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5008 | 2019-20 | 20/SP | $ | 29 | 2/3/2020 | $ | 27 | $ | 2 | $ | 23.20 | $ | 5.80 |
| 8132 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8132 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 6187 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6187 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6719 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6719 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6719 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5197 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5197 | 2019-20 | 20/SP | $ | 3,098 | 2/17/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5197 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4793 | 2019-20 | 20/SU | $ | 699 | 5/22/2020 | $ | 652 | $ | 47 | $ | 559.20 | $ | 139.80 |
| 9642 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1309 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2280 | 2019-20 | 19/FA | $ | 1,664 | 9/6/2019 | $ | 1,552 | $ | 112 | $ | 1,331.20 | $ | 332.80 |
| 0273 | 2019-20 | 20/SU | $ | 1,549 | 6/16/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0407 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6055 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6055 | 2019-20 | 20/SP | $ | 812 | 2/3/2020 | $ | 758 | $ | 54 | $ | 649.60 | $ | 162.40 |
| 6455 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6455 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6455 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 8878 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8878 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8878 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5935 | 2019-20 | 20/SP | $ | 406 | 2/3/2020 | $ | 379 | $ | 27 | $ | 324.80 | $ | 81.20 |
| 3588 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3588 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2717 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0385 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0385 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0385 | 2019-20 | 20/SU | $ | 3,097 | 6/1/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3410 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1457 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1341 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1341 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1341 | 2019-20 | 20/SU | $ | 1,020 | 5/22/2020 | $ | 952 | $ | 68 | $ | 816.00 | $ | 204.00 |
| 6768 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6768 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6768 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6395 | 2019-20 | 19/FA | $ | 1,775 | 9/6/2019 | $ | 1,657 | $ | 118 | $ | 1,420.00 | $ | 355.00 |
| 1632 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9026 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9026 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9026 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2207 | 2019-20 | 19/FA | $ | 548 | 9/6/2019 | $ | 512 | $ | 36 | $ | 438.40 | $ | 109.60 |
| 3172 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0006 | 2019-20 | 19/FA | $ | 378 | 9/6/2019 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 3631 | 2019-20 | 20/SU | $ | 1,549 | 5/29/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8577 | 2019-20 | 19/FA | $ | 567 | 9/6/2019 | $ | 529 | $ | 38 | $ | 453.60 | $ | 113.40 |
| 3910 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6997 | 2019-20 | 20/SU | $ | 189 | 5/22/2020 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 1033 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1033 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3962 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3962 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3962 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2685 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2685 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2685 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8717 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6788 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6788 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6788 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8083 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9671 | 2019-20 | 20/SP | $ | 3,098 | 2/13/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9671 | 2019-20 | 20/SU | $ | 3,097 | 5/26/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6081 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0901 | 2019-20 | 19/FA | $ | 378 | 9/6/2019 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 5233 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5233 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0214 | 2019-20 | 20/SP | $ | 3,098 | 2/18/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7335 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7335 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6068 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000352

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6068 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4868 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4868 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5302 | 2019-20 | 20/SU | $ | 567 | 6/2/2020 | $ | 529 | $ | 38 | $ | 453.60 | $ | 113.40 |
| 0428 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5185 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2375 | 2019-20 | 19/FA | $ | 567 | 9/6/2019 | $ | 529 | $ | 38 | $ | 453.60 | $ | 113.40 |
| 2375 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3967 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3967 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3967 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4608 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8727 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8727 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1481 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1481 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1481 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1252 | 2019-20 | 19/FA | $ | 623 | 9/18/2019 | $ | 581 | $ | 42 | $ | 498.40 | $ | 124.60 |
| 1542 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7937 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7937 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9299 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8519 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8519 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5541 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5541 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1818 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1818 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5091 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5091 | 2019-20 | 20/SU | $ | 3,098 | 5/26/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0716 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0791 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0791 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7621 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7705 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6567 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6567 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6567 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9112 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3778 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3778 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3778 | 2019-20 | 19/FA | $ | 3,098 | 9/5/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8316 | 2019-20 | 20/SP | $ | 2,323 | 2/4/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8316 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3781 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3781 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0029 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0029 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0029 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9773 | 2019-20 | 20/SP | $ | 302 | 2/3/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 9773 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9773 | 2019-20 | 19/FA | $ | 775 | 9/12/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4404 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4404 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4404 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1759 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1759 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3188 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3188 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8827 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8827 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8827 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0472 | 2019-20 | 19/FA | $ | 1,208 | 9/6/2019 | $ | 1,127 | $ | 81 | $ | 966.40 | $ | 241.60 |
| 0472 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4418 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4418 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4418 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5248 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2332 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1579 | 2019-20 | 19/FA | $ | 2,323 | 9/9/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1579 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1579 | 2019-20 | 20/SU | $ | 415 | 5/22/2020 | $ | 388 | $ | 27 | $ | 332.00 | $ | 83.00 |
| 3625 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3625 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7420 | 2019-20 | 19/FA | $ | 1,549 | 9/9/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7420 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7420 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5054 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5054 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5054 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000353

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8502 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8502 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0708 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0708 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0708 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9304 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9304 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4828 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4017 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4017 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4017 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3745 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0745 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0745 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0745 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 4289 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8194 | 2019-20 | 19/FA | $ | 3,098 | 9/12/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8194 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8194 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8713 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8713 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7565 | 2019-20 | 19/FA | $ | 604 | 9/6/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 3410 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0487 | 2019-20 | 19/FA | $ | 341 | 9/6/2019 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 2065 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5780 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8861 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8861 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6526 | 2019-20 | 19/FA | $ | 869 | 9/6/2019 | $ | 811 | $ | 58 | $ | 695.20 | $ | 173.80 |
| 2285 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2285 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7222 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7222 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7222 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 7719 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7719 | 2019-20 | 20/SU | $ | 3,098 | 5/26/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6247 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9661 | 2019-20 | 19/FA | $ | 775 | 9/9/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9661 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 9661 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 9438 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9438 | 2019-20 | 20/SU | $ | 623 | 5/22/2020 | $ | 581 | $ | 42 | $ | 498.40 | $ | 124.60 |
| 9438 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8577 | 2019-20 | 19/FA | $ | 604 | 9/11/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 4594 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4594 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1878 | 2019-20 | 20/SP | $ | 472 | 2/3/2020 | $ | 441 | $ | 31 | $ | 377.60 | $ | 94.40 |
| 9435 | 2019-20 | 20/SP | $ | 2,042 | 2/18/2020 | $ | 1,906 | $ | 136 | $ | 1,633.60 | $ | 408.40 |
| 9435 | 2019-20 | 20/SU | $ | 2,042 | 5/28/2020 | $ | 1,906 | $ | 136 | $ | 1,633.60 | $ | 408.40 |
| 1285 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1285 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5269 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5269 | 2019-20 | 20/SP | $ | 774 | 2/10/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 5269 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8672 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8672 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8672 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4768 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6587 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6587 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 9936 | 2019-20 | 19/FA | $ | 830 | 9/17/2019 | $ | 775 | $ | 55 | $ | 664.00 | $ | 166.00 |
| 2099 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6627 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4362 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4362 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3499 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0004 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3320 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3320 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9309 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9258 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9258 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2342 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2165 | 2019-20 | 20/SU | $ | 850 | 5/22/2020 | $ | 794 | $ | 56 | $ | 680.00 | $ | 170.00 |
| 1201 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1201 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1201 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4746 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4746 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4746 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000354

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 9305 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9305 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 4646 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4606 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4606 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8969 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8969 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8969 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8884 | 2019-20 | 19/FA | $ 869 | 9/6/2019 | $ 811 | $ 58 | $ 695.20 | $ 173.80 |
| 6072 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4877 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2993 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2993 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2993 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5885 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5885 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8192 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0747 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0747 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4361 | 2019-20 | 19/FA | $ 1,245 | 9/6/2019 | $ 1,162 | $ 83 | $ 996.00 | $ 249.00 |
| 8125 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3920 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4410 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4410 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4410 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 6919 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6919 | 2019-20 | 20/SU | $ 775 | 5/27/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8481 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4414 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4414 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9711 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9711 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9711 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2442 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2442 | 2019-20 | 20/SP | $ 2,323 | 4/2/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2442 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8046 | 2019-20 | 20/SP | $ 604 | 2/3/2020 | $ 564 | $ 40 | $ 483.20 | $ 120.80 |
| 5942 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5942 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5942 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8661 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5404 | 2019-20 | 19/FA | $ 2,223 | 9/11/2019 | $ 2,075 | $ 148 | $ 1,778.40 | $ 444.60 |
| 5404 | 2019-20 | 20/SP | $ 2,222 | 2/3/2020 | $ 2,074 | $ 148 | $ 1,777.60 | $ 444.40 |
| 5404 | 2019-20 | 20/SU | $ 2,222 | 5/22/2020 | $ 2,074 | $ 148 | $ 1,777.60 | $ 444.40 |
| 2619 | 2019-20 | 19/SU | $ 402 | 5/21/2019 | $ 375 | $ 27 | $ 321.60 | $ 80.40 |
| 6121 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6121 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6121 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4672 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4672 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4672 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7104 | 2019-20 | 20/SP | $ 1,303 | 2/3/2020 | $ 1,216 | $ 87 | $ 1,042.40 | $ 260.60 |
| 2555 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2555 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2555 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7485 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7485 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0237 | 2019-20 | 19/FA | $ 3,098 | 9/11/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0237 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0237 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2157 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2157 | 2019-20 | 20/SU | $ 3,097 | 5/27/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7324 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9963 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9963 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0036 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2374 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3126 | 2019-20 | 20/SP | $ 142 | 2/3/2020 | $ 132 | $ 10 | $ 113.60 | $ 28.40 |
| 3237 | 2019-20 | 19/SU | $ 1,549 | 5/29/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6950 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1459 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1459 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0640 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0640 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3129 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3129 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6496 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6496 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4102 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4102 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |

EDU000355

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8962 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8962 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8962 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1365 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1365 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6371 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2903 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2903 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2903 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9076 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4904 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4904 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4904 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9773 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9773 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1531 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0199 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0199 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0199 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8549 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8549 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8549 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1652 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1652 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1119 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1119 | 2019-20 | 20/SP | $ | 2,323 | 2/18/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1119 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3035 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7308 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2532 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2532 | 2019-20 | 20/SP | $ | 452 | 2/3/2020 | $ | 422 | $ | 30 | $ | 361.60 | $ | 90.40 |
| 2800 | 2019-20 | 19/FA | $ | 2,323 | 9/23/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2800 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1616 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1616 | 2019-20 | 20/SP | $ | 283 | 2/3/2020 | $ | 265 | $ | 18 | $ | 226.40 | $ | 56.60 |
| 1616 | 2019-20 | 20/SU | $ | 775 | 6/1/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5693 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3331 | 2019-20 | 19/FA | $ | 643 | 10/1/2019 | $ | 600 | $ | 43 | $ | 514.40 | $ | 128.60 |
| 7172 | 2019-20 | 20/SP | $ | 226 | 2/3/2020 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 1015 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1015 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9077 | 2019-20 | 19/FA | $ | 1,549 | 9/9/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9077 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0972 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0972 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3433 | 2019-20 | 19/FA | $ | 1,664 | 9/12/2019 | $ | 1,552 | $ | 112 | $ | 1,331.20 | $ | 332.80 |
| 8603 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6842 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6842 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6842 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2796 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7635 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1778 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1778 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1778 | 2019-20 | 20/SU | $ | 2,323 | 6/2/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3599 | 2019-20 | 20/SP | $ | 737 | 2/3/2020 | $ | 688 | $ | 49 | $ | 589.60 | $ | 147.40 |
| 1090 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1090 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8421 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7720 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4695 | 2019-20 | 19/FA | $ | 284 | 9/17/2019 | $ | 265 | $ | 19 | $ | 227.20 | $ | 56.80 |
| 9703 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4479 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1980 | 2019-20 | 20/SP | $ | 2,323 | 2/10/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1980 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6334 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6334 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4900 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5523 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5523 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3527 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3527 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9213 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9213 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7845 | 2019-20 | 19/FA | $ | 869 | 9/6/2019 | $ | 811 | $ | 58 | $ | 695.20 | $ | 173.80 |
| 8740 | 2019-20 | 19/FA | $ | 95 | 9/17/2019 | $ | 88 | $ | 7 | $ | 76.00 | $ | 19.00 |
| 4594 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4594 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4594 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000356

| | | | $ | | Date | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6283 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6283 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6283 | 2019-20 | 20/SU | $ | 811 | 5/29/2020 | $ | 757 | $ | 54 | $ | 648.80 | $ | 162.20 |
| 5627 | 2019-20 | 20/SP | $ | 2,323 | 2/18/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4190 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4190 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4190 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1113 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1113 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1113 | 2019-20 | 19/FA | $ | 19 | 9/6/2019 | $ | 17 | $ | 2 | $ | 15.20 | $ | 3.80 |
| 5026 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0685 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0685 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2889 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1782 | 2019-20 | 20/SP | $ | 775 | 2/14/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1782 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3195 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2831 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8776 | 2019-20 | 19/FA | $ | 3,098 | 10/2/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8776 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8776 | 2019-20 | 20/SP | $ | 387 | 2/3/2020 | $ | 387 | $ | - | $ | 309.60 | $ | 77.40 |
| 4396 | 2019-20 | 20/SP | $ | 189 | 2/3/2020 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 9374 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8498 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8498 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 0587 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1868 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1868 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3659 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3659 | 2019-20 | 20/SP | $ | 113 | 2/3/2020 | $ | 106 | $ | 7 | $ | 90.40 | $ | 22.60 |
| 4192 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4192 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9637 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9637 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9637 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7868 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7868 | 2019-20 | 20/SU | $ | 737 | 5/22/2020 | $ | 688 | $ | 49 | $ | 589.60 | $ | 147.40 |
| 4211 | 2019-20 | 20/SP | $ | 775 | 2/6/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3674 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3674 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3674 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3371 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0243 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3322 | 2019-20 | 20/SU | $ | 775 | 5/26/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1423 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3122 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3122 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3122 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6343 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6343 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0860 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0860 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2996 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4958 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8037 | 2019-20 | 19/FA | $ | 3,098 | 9/12/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8037 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8037 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5544 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0169 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9742 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9742 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0526 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0526 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0526 | 2019-20 | 20/SU | $ | 2,323 | 5/29/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4992 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9860 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9043 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9043 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2272 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2186 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2186 | 2019-20 | 20/SU | $ | 208 | 5/26/2020 | $ | 194 | $ | 14 | $ | 166.40 | $ | 41.60 |
| 4310 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0476 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0476 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1888 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1888 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1888 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8642 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8642 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6077 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000357

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6077 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6077 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4229 | 2019-20 | 20/SP | $ | 378 | 2/3/2020 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 8088 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8088 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8088 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9728 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9728 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2524 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2524 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1442 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7857 | 2019-20 | 19/FA | $ | 2,323 | 10/1/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7746 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7746 | 2019-20 | 20/SU | $ | 3,097 | 5/1/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4926 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4926 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1514 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1514 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9707 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 9707 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3408 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3408 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3408 | 2019-20 | 20/SU | $ | 926 | 5/26/2020 | $ | 865 | $ | 61 | $ | 740.80 | $ | 185.20 |
| 9356 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9356 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5657 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5657 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8738 | 2019-20 | 20/SP | $ | 132 | 2/13/2020 | $ | 123 | $ | 9 | $ | 105.60 | $ | 26.40 |
| 5904 | 2019-20 | 20/SU | $ | 973 | 5/22/2020 | $ | 908 | $ | 65 | $ | 778.40 | $ | 194.60 |
| 5442 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5442 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5442 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4392 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4392 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5604 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9197 | 2019-20 | 20/SP | $ | 2,323 | 2/10/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9197 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6573 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6573 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 5129 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2600 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2600 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5032 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5032 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5032 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0739 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0739 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9542 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9542 | 2019-20 | 20/SU | $ | 85 | 5/22/2020 | $ | 79 | $ | 6 | $ | 68.00 | $ | 17.00 |
| 9542 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7625 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7625 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2269 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2269 | 2019-20 | 20/SU | $ | 1,217 | 5/22/2020 | $ | 1,136 | $ | 81 | $ | 973.60 | $ | 243.40 |
| 0456 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3879 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3879 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3879 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8075 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 0304 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0304 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0304 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3496 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3496 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7804 | 2019-20 | 20/SP | $ | 226 | 2/3/2020 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 9047 | 2019-20 | 19/FA | $ | 47 | 9/6/2019 | $ | 44 | $ | 3 | $ | 37.60 | $ | 9.40 |
| 9047 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9047 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 1045 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1045 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0733 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4167 | 2019-20 | 20/SP | $ | 3,098 | 1/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4167 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2479 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2479 | 2019-20 | 19/SU | $ | 1,549 | 5/29/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2479 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2871 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2871 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2310 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2310 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |

EDU000358

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2454 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2454 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2454 | 2019-20 | 19/FA | $ | 2,323 | 10/1/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5788 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6363 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6363 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1496 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1496 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6015 | 2019-20 | 20/SP | $ | 472 | 2/3/2020 | $ | 441 | $ | 31 | $ | 377.60 | $ | 94.40 |
| 8148 | 2019-20 | 19/FA | $ | 453 | 9/6/2019 | $ | 423 | $ | 30 | $ | 362.40 | $ | 90.60 |
| 3048 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3048 | 2019-20 | 20/SU | $ | 3,098 | 5/26/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3471 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1126 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5155 | 2019-20 | 20/SU | $ | 869 | 5/22/2020 | $ | 811 | $ | 58 | $ | 695.20 | $ | 173.80 |
| 9904 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4069 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4069 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4069 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3513 | 2019-20 | 20/SP | $ | 1,405 | 2/18/2020 | $ | 1,311 | $ | 94 | $ | 1,124.00 | $ | 281.00 |
| 9913 | 2019-20 | 20/SU | $ | 1,097 | 5/22/2020 | $ | 1,023 | $ | 74 | $ | 877.60 | $ | 219.40 |
| 6078 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5309 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5309 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5309 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0337 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9934 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3060 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3060 | 2019-20 | 20/SU | $ | 3,097 | 5/27/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3060 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5315 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3879 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3879 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0807 | 2019-20 | 20/SU | $ | 775 | 6/2/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8827 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8827 | 2019-20 | 20/SP | $ | 491 | 2/3/2020 | $ | 458 | $ | 33 | $ | 392.80 | $ | 98.20 |
| 5664 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5664 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0383 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6751 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6751 | 2019-20 | 19/SU | $ | 3,098 | 5/29/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9147 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8319 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6087 | 2019-20 | 19/FA | $ | 2,323 | 9/11/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6087 | 2019-20 | 20/SP | $ | 226 | 2/3/2020 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 3876 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3876 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3876 | 2019-20 | 19/FA | $ | 2,323 | 9/30/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0148 | 2019-20 | 19/FA | $ | 650 | 9/17/2019 | $ | 607 | $ | 43 | $ | 520.00 | $ | 130.00 |
| 7119 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1422 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1422 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3444 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3444 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3444 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4777 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4777 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4777 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5714 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0697 | 2019-20 | 19/FA | $ | 723 | 9/23/2019 | $ | 675 | $ | 48 | $ | 578.40 | $ | 144.60 |
| 0697 | 2019-20 | 20/SP | $ | 542 | 2/3/2020 | $ | 506 | $ | 36 | $ | 433.60 | $ | 108.40 |
| 8275 | 2019-20 | 19/FA | $ | 1,032 | 11/13/2019 | $ | 1,032 | $ | - | $ | 825.60 | $ | 206.40 |
| 0958 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3618 | 2019-20 | 19/FA | $ | 2,323 | 10/2/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7263 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7263 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7263 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7157 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7157 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7157 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1609 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1609 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0908 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0908 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0908 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2340 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2340 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6914 | 2019-20 | 19/FA | $ | 434 | 9/17/2019 | $ | 405 | $ | 29 | $ | 347.20 | $ | 86.80 |
| 9228 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9228 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |

EDU000359

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9228 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9575 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9575 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9764 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8206 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5115 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5115 | 2019-20 | 20/SU | $ | 830 | 5/22/2020 | $ | 775 | $ | 55 | $ | 664.00 | $ | 166.00 |
| 6590 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6590 | 2019-20 | 20/SU | $ | 1,217 | 5/22/2020 | $ | 1,136 | $ | 81 | $ | 973.60 | $ | 243.40 |
| 4780 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8215 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8215 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8215 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5000 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5000 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5000 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3741 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3741 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5042 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5042 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1016 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5953 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5589 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5589 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5589 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3543 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3543 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9729 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9729 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2499 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9961 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9961 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7856 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7856 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1160 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1160 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7662 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7662 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7662 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 3124 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4486 | 2019-20 | 20/SU | $ | 888 | 5/22/2020 | $ | 829 | $ | 59 | $ | 710.40 | $ | 177.60 |
| 8014 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8014 | 2019-20 | 20/SU | $ | 3,097 | 5/29/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2857 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3880 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2998 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2998 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2998 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8658 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8658 | 2019-20 | 20/SU | $ | 1,549 | 5/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4177 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4177 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4231 | 2019-20 | 19/FA | $ | 189 | 9/17/2019 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 3194 | 2019-20 | 19/FA | $ | 586 | 9/6/2019 | $ | 547 | $ | 39 | $ | 468.80 | $ | 117.20 |
| 3508 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3508 | 2019-20 | 20/SU | $ | 756 | 5/22/2020 | $ | 706 | $ | 50 | $ | 604.80 | $ | 151.20 |
| 7129 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1116 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1116 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2362 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5913 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6898 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6898 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9486 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7490 | 2019-20 | 20/SU | $ | 850 | 5/22/2020 | $ | 794 | $ | 56 | $ | 680.00 | $ | 170.00 |
| 8434 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8434 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 1918 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1918 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1918 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9955 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9955 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2512 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0844 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3163 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4490 | 2019-20 | 19/FA | $ | 775 | 9/17/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4490 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 4490 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 3119 | 2019-20 | 19/SU | $ | 593 | 5/29/2019 | $ | 554 | $ | 39 | $ | 474.40 | $ | 118.60 |
| 7787 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000360

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| -7787 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -3843 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -3843 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -3044 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -3044 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -3044 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -7242 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -7242 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -7242 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -7444 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -7444 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -7444 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -8778 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -8778 | 2019-20 | 20/SU | $ 756 | 5/22/2020 | $ 706 | $ 50 | $ 604.80 | $ 151.20 |
| -2387 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -2830 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -5765 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -5765 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -5765 | 2019-20 | 20/SP | $ 3,097 | 1/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -0035 | 2019-20 | 19/FA | $ 57 | 9/6/2019 | $ 54 | $ 3 | $ 45.60 | $ 11.40 |
| -0035 | 2019-20 | 20/SU | $ 775 | 5/26/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| -5673 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -5673 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -9314 | 2019-20 | 20/SP | $ 1,549 | 2/18/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -9314 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -9468 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -1505 | 2019-20 | 20/SP | $ 2,323 | 2/6/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -1505 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8915 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8915 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8915 | 2019-20 | 20/SU | $ 170 | 5/22/2020 | $ 159 | $ 11 | $ 136.00 | $ 34.00 |
| -3932 | 2019-20 | 19/FA | $ 341 | 9/6/2019 | $ 318 | $ 23 | $ 272.80 | $ 68.20 |
| -3149 | 2019-20 | 19/FA | $ 94 | 9/17/2019 | $ 88 | $ 6 | $ 75.20 | $ 18.80 |
| -4813 | 2019-20 | 19/FA | $ 415 | 9/17/2019 | $ 387 | $ 28 | $ 332.00 | $ 83.00 |
| -4813 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -4813 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -6152 | 2019-20 | 19/FA | $ 1,275 | 9/6/2019 | $ 1,190 | $ 85 | $ 1,020.00 | $ 255.00 |
| -9826 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -9826 | 2019-20 | 20/SU | $ 774 | 5/29/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| -1966 | 2019-20 | 20/SP | $ 623 | 2/3/2020 | $ 581 | $ 42 | $ 498.40 | $ 124.60 |
| -1966 | 2019-20 | 20/SU | $ 171 | 5/22/2020 | $ 159 | $ 12 | $ 136.80 | $ 34.20 |
| -2003 | 2019-20 | 19/FA | $ 378 | 9/6/2019 | $ 353 | $ 25 | $ 302.40 | $ 75.60 |
| -2003 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -1536 | 2019-20 | 20/SP | $ 832 | 2/3/2020 | $ 777 | $ 55 | $ 665.60 | $ 166.40 |
| -1935 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -8268 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8268 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -8268 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| -3730 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -6749 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -1783 | 2019-20 | 20/SP | $ 3,098 | 2/6/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -3616 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -7664 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -3899 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -3899 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -3899 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -0599 | 2019-20 | 19/FA | $ 850 | 9/6/2019 | $ 794 | $ 56 | $ 680.00 | $ 170.00 |
| -5585 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -5585 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -6710 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -6710 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -7489 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -7489 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -7489 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -5397 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -7591 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -6967 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| -6967 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| -2048 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -2048 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -2048 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -0402 | 2019-20 | 19/FA | $ 2,323 | 9/18/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| -0402 | 2019-20 | 20/SP | $ 3,098 | 2/12/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -0402 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| -0334 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -0334 | 2019-20 | 20/SU | $ 226 | 5/22/2020 | $ 211 | $ 15 | $ 180.80 | $ 45.20 |
| -4129 | 2019-20 | 20/SP | $ 680 | 2/3/2020 | $ 635 | $ 45 | $ 544.00 | $ 136.00 |
| -6295 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| -6295 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| -6295 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |

EDU000361

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9308 | 2019-20 | 20/SP | $ 2,323 | 2/10/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9308 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8461 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1289 | 2019-20 | 20/SP | $ 1,549 | 2/6/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1289 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2217 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2444 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4977 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4530 | 2019-20 | 20/SU | $ 3,097 | 5/27/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0240 | 2019-20 | 20/SP | $ 1,549 | 2/13/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0240 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3442 | 2019-20 | 20/SU | $ 1,245 | 5/22/2020 | $ 1,162 | $ 83 | $ 996.00 | $ 249.00 |
| 7942 | 2019-20 | 20/SU | $ 151 | 5/22/2020 | $ 141 | $ 10 | $ 120.80 | $ 30.20 |
| 0032 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6002 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6002 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6002 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7559 | 2019-20 | 20/SP | $ 1,549 | 2/13/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7559 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8886 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8886 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9494 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1428 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1428 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1428 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2478 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2478 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2478 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2794 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2794 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2794 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1956 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1956 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1956 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9027 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9027 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9027 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1471 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1471 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4444 | 2019-20 | 19/FA | $ 3,098 | 10/1/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4444 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4444 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1086 | 2019-20 | 20/SP | $ 878 | 2/3/2020 | $ 820 | $ 58 | $ 702.40 | $ 175.60 |
| 4467 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4467 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4467 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6461 | 2019-20 | 20/SP | $ 378 | 2/3/2020 | $ 353 | $ 25 | $ 302.40 | $ 75.60 |
| 1701 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6141 | 2019-20 | 20/SP | $ 1,475 | 2/18/2020 | $ 1,376 | $ 99 | $ 1,180.00 | $ 295.00 |
| 6141 | 2019-20 | 20/SU | $ 1,549 | 5/28/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0970 | 2019-20 | 19/FA | $ 3,098 | 10/1/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1911 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0122 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0122 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0733 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0733 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0733 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8600 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2556 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2556 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3475 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3274 | 2019-20 | 19/FA | $ 2,323 | 9/17/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2685 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2685 | 2019-20 | 20/SP | $ 3,097 | 2/10/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2685 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1011 | 2019-20 | 20/SP | $ 3,098 | 1/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1011 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6212 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6212 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 2669 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2669 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2669 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7847 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7847 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7847 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5146 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9526 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9526 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9526 | 2019-20 | 20/SU | $ 416 | 5/22/2020 | $ 388 | $ 28 | $ 332.80 | $ 83.20 |
| 0260 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |

| ID | Year | Term | | | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9237 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1441 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1441 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1438 | 2019-20 | 20/SP | $ | 3,098 | 1/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1438 | 2019-20 | 20/SU | $ | 142 | 5/22/2020 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 4192 | 2019-20 | 19/FA | $ | 2,323 | 2/13/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4192 | 2019-20 | 20/SP | $ | 3,097 | 2/13/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4192 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7016 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4199 | 2019-20 | 20/SU | $ | 151 | 5/22/2020 | $ | 141 | $ | 10 | $ | 120.80 | $ | 30.20 |
| 8903 | 2019-20 | 19/FA | $ | 341 | 9/17/2019 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 9659 | 2019-20 | 20/SP | $ | 2,323 | 2/6/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0956 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0956 | 2019-20 | 20/SU | $ | 869 | 5/22/2020 | $ | 811 | $ | 58 | $ | 695.20 | $ | 173.80 |
| 4521 | 2019-20 | 19/FA | $ | 47 | 9/23/2019 | $ | 44 | $ | 3 | $ | 37.60 | $ | 9.40 |
| 4298 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8059 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8059 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8059 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7567 | 2019-20 | 20/SP | $ | 1,549 | 2/10/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7567 | 2019-20 | 20/SU | $ | 94 | 5/22/2020 | $ | 88 | $ | 6 | $ | 75.20 | $ | 18.80 |
| 8593 | 2019-20 | 19/FA | $ | 1,549 | 9/11/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8593 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4893 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4893 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4893 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8297 | 2019-20 | 20/SU | $ | 1,549 | 6/8/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4844 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4844 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4844 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3758 | 2019-20 | 20/SU | $ | 548 | 5/22/2020 | $ | 512 | $ | 36 | $ | 438.40 | $ | 109.60 |
| 1577 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1577 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6113 | 2019-20 | 19/SU | $ | 421 | 6/13/2019 | $ | 393 | $ | 28 | $ | 336.80 | $ | 84.20 |
| 7697 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8486 | 2019-20 | 19/FA | $ | 3,098 | 9/18/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8486 | 2019-20 | 20/SP | $ | 228 | 2/3/2020 | $ | 212 | $ | 16 | $ | 182.40 | $ | 45.60 |
| 0594 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0594 | 2019-20 | 20/SP | $ | 3,097 | 2/12/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0594 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3445 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3445 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6664 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6500 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8782 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3927 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8529 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5980 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2647 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2647 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1869 | 2019-20 | 20/SP | $ | 3,098 | 2/6/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1869 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2407 | 2019-20 | 19/SU | $ | 1,549 | 5/23/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4397 | 2019-20 | 20/SP | $ | 1,549 | 2/13/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4397 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7697 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7697 | 2019-20 | 20/SU | $ | 302 | 5/26/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 5185 | 2019-20 | 20/SP | $ | 1,397 | 2/18/2020 | $ | 1,304 | $ | 93 | $ | 1,117.60 | $ | 279.40 |
| 2155 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9958 | 2019-20 | 19/FA | $ | 415 | 9/6/2019 | $ | 387 | $ | 28 | $ | 332.00 | $ | 83.00 |
| 4344 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9814 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9814 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9814 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5744 | 2019-20 | 20/SU | $ | 567 | 5/22/2020 | $ | 529 | $ | 38 | $ | 453.60 | $ | 113.40 |
| 6373 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6373 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7264 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7264 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6683 | 2019-20 | 20/SP | $ | 493 | 2/3/2020 | $ | 460 | $ | 33 | $ | 394.40 | $ | 98.60 |
| 1775 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1775 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3856 | 2019-20 | 20/SP | $ | 775 | 2/14/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4819 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7913 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7913 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8361 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8361 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7074 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3590 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000363

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3590 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2721 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9924 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3184 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4642 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4642 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1705 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9965 | 2019-20 | 20/SP | $ | 142 | 2/3/2020 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 6804 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6804 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6804 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4846 | 2019-20 | 20/SU | $ | 548 | 5/22/2020 | $ | 512 | $ | 36 | $ | 438.40 | $ | 109.60 |
| 3074 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3074 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7381 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7381 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7381 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8023 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8023 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4234 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0146 | 2019-20 | 19/FA | $ | 1,549 | 10/1/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7343 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7343 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5339 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5339 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5339 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1203 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3395 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3395 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0207 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3356 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3356 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 2474 | 2019-20 | 19/FA | $ | 2,323 | 10/1/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5328 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5328 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5328 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8245 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8245 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8245 | 2019-20 | 20/SU | $ | 775 | 5/26/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5756 | 2019-20 | 20/SP | $ | 189 | 2/3/2020 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 7190 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7190 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4303 | 2019-20 | 20/SU | $ | 756 | 6/22/2020 | $ | 706 | $ | 50 | $ | 604.80 | $ | 151.20 |
| 7553 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2370 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2370 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0487 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3245 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3245 | 2019-20 | 20/SP | $ | 1,586 | 2/3/2020 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3245 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8623 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8623 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8623 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6186 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8120 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7279 | 2019-20 | 20/SU | $ | 3,098 | 6/4/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8333 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8333 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7422 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7422 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5200 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5200 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1710 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4943 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5327 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5327 | 2019-20 | 20/SU | $ | 1,397 | 5/27/2020 | $ | 1,304 | $ | 93 | $ | 1,117.60 | $ | 279.40 |
| 2490 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2490 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0538 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0538 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3110 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3110 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3110 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9394 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9394 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5423 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5423 | 2019-20 | 20/SU | $ | 2,323 | 5/1/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4949 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1269 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1269 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000364

| ID | Year | Term | $ | | Date | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3265 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3265 | 2019-20 | 20/SU | $ | 378 | 5/26/2020 | $ | 352 | $ | 26 | $ | 302.40 | $ | 75.60 |
| 9594 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9594 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7683 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2252 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9892 | 2019-20 | 20/SP | $ | 170 | 2/3/2020 | $ | 159 | $ | 11 | $ | 136.00 | $ | 34.00 |
| 1624 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1624 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1624 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8072 | 2019-20 | 20/SP | $ | 850 | 2/3/2020 | $ | 794 | $ | 56 | $ | 680.00 | | 170.00 |
| 9383 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4537 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0654 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9081 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9081 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9814 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9814 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9814 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9632 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3874 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3874 | 2019-20 | 20/SP | $ | 850 | 2/3/2020 | $ | 794 | $ | 56 | $ | 680.00 | | 170.00 |
| 2557 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2557 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0697 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7731 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0416 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0416 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8193 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8193 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8193 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8765 | 2019-20 | 19/FA | $ | 709 | 9/6/2019 | $ | 661 | $ | 48 | $ | 567.20 | $ | 141.80 |
| 4465 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4465 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0260 | 2019-20 | 19/FA | $ | 1,549 | 10/1/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0260 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0260 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4248 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3536 | 2019-20 | 20/SU | $ | 142 | 5/22/2020 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 1677 | 2019-20 | 19/FA | $ | 1,549 | 10/14/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1026 | 2019-20 | 19/FA | $ | 3,098 | 11/13/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1026 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1026 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8149 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2109 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2109 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6978 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6978 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6978 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9597 | 2019-20 | 20/SP | $ | 573 | 2/6/2020 | $ | 535 | $ | 38 | $ | 458.40 | $ | 114.60 |
| 9597 | 2019-20 | 20/SU | $ | 572 | 6/11/2020 | $ | 534 | $ | 38 | $ | 457.60 | $ | 114.40 |
| 8667 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8667 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0914 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2351 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3861 | 2019-20 | 20/SP | $ | 170 | 2/3/2020 | $ | 159 | $ | 11 | $ | 136.00 | $ | 34.00 |
| 8502 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8502 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8502 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9280 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9280 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7785 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7785 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7785 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2306 | 2019-20 | 20/SP | $ | 354 | 2/3/2020 | $ | 331 | $ | 23 | $ | 283.20 | $ | 70.80 |
| 2306 | 2019-20 | 19/FA | $ | 2,073 | 10/1/2019 | $ | 1,935 | $ | 138 | $ | 1,658.40 | $ | 414.60 |
| 2965 | 2019-20 | 20/SU | $ | 189 | 5/22/2020 | $ | 176 | $ | 13 | $ | 151.20 | $ | 37.80 |
| 5966 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5966 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1917 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2054 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2054 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2054 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2852 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2852 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2852 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1452 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1452 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1452 | 2019-20 | 20/SU | $ | 832 | 5/22/2020 | $ | 777 | $ | 55 | $ | 665.60 | $ | 166.40 |
| 7245 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000365

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7245 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7245 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9659 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9659 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1745 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1745 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 5311 | 2019-20 | 20/SP | $ | 3,098 | 2/6/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5311 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8314 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9406 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9406 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9406 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8452 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4207 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4207 | 2019-20 | 20/SU | $ | 2,323 | 5/26/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8987 | 2019-20 | 20/SU | $ | 1,549 | 6/16/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7413 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5711 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9874 | 2019-20 | 20/SP | $ | 2,323 | 2/4/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7723 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5481 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5481 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5481 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4161 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4161 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7937 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7937 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7937 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1823 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1823 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1823 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8518 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8518 | 2019-20 | 20/SU | $ | 3,097 | 5/27/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7164 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5535 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5535 | 2019-20 | 20/SP | $ | 1,322 | 2/3/2020 | $ | 1,234 | $ | 88 | $ | 1,057.60 | $ | 264.40 |
| 5535 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2002 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3287 | 2019-20 | 20/SU | $ | 775 | 6/19/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7615 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7615 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7615 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8777 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0074 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3683 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3683 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3683 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0731 | 2019-20 | 20/SP | $ | 1,549 | 2/6/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3667 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7514 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7514 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7514 | 2019-20 | 19/SU | $ | 3,098 | 5/30/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0117 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6435 | 2019-20 | 19/FA | $ | 56 | 9/24/2019 | $ | 52 | $ | 4 | $ | 44.80 | $ | 11.20 |
| 1744 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1744 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1744 | 2019-20 | 20/SU | $ | 1,548 | 5/26/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| 7715 | 2019-20 | 20/SP | $ | 604 | 2/3/2020 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 3907 | 2019-20 | 20/SP | $ | 1,048 | 2/3/2020 | $ | 978 | $ | 70 | $ | 838.40 | $ | 209.60 |
| 1482 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7556 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7556 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2018 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2018 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9495 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9495 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9199 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9199 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7049 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6728 | 2019-20 | 19/FA | $ | 444 | 9/6/2019 | $ | 414 | $ | 30 | $ | 355.20 | $ | 88.80 |
| 6728 | 2019-20 | 20/SP | $ | 142 | 2/3/2020 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 0158 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8323 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8323 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7818 | 2019-20 | 20/SP | $ | 151 | 2/3/2020 | $ | 141 | $ | 10 | $ | 120.80 | $ | 30.20 |
| 6948 | 2019-20 | 20/SP | $ | 945 | 2/3/2020 | $ | 882 | $ | 63 | $ | 756.00 | $ | 189.00 |
| 3602 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5656 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2143 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2143 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |

EDU000366

| | | | $ | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 4641 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4641 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4641 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2251 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8176 | 2019-20 | 20/SP | $ | 415 | 2/3/2020 | $ | 387 | $ | 28 | $ | 332.00 | $ | 83.00 |
| 4135 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3650 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5247 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1934 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3303 | 2019-20 | 19/FA | $ | 378 | 9/6/2019 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 0549 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0549 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5771 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8627 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8627 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9139 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9139 | 2019-20 | 20/SP | $ | 283 | 2/3/2020 | $ | 265 | $ | 18 | $ | 226.40 | $ | 56.60 |
| 0661 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0661 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0661 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8550 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7822 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7822 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4853 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7127 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3881 | 2019-20 | 20/SP | $ | 1,549 | 2/13/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3881 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3955 | 2019-20 | 19/FA | $ | 472 | 9/18/2019 | $ | 441 | $ | 31 | $ | 377.60 | $ | 94.40 |
| 9870 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9870 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9870 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2269 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6325 | 2019-20 | 20/SP | $ | 171 | 2/3/2020 | $ | 159 | $ | 12 | $ | 136.80 | $ | 34.20 |
| 6628 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6628 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6628 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5019 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5019 | 2019-20 | 20/SU | $ | 2,323 | 5/29/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9459 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9459 | 2019-20 | 20/SU | $ | 151 | 6/2/2020 | $ | 141 | $ | 10 | $ | 120.80 | $ | 30.20 |
| 1805 | 2019-20 | 20/SP | $ | 604 | 2/3/2020 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 1981 | 2019-20 | 20/SP | $ | 3,098 | 6/26/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1981 | 2019-20 | 20/SU | $ | 3,097 | 6/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2103 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2103 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5933 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5933 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1094 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1094 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1094 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7292 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7292 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7292 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7985 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7985 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7985 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7060 | 2019-20 | 20/SP | $ | 184 | 2/10/2020 | $ | 172 | $ | 12 | $ | 147.20 | $ | 36.80 |
| 9867 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9867 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5489 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5489 | 2019-20 | 19/SU | $ | 2,323 | 5/29/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5489 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4402 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4402 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4402 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0349 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2021 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2021 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2021 | 2019-20 | 20/SU | $ | 3,097 | 5/26/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5203 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5203 | 2019-20 | 19/SU | $ | 1,549 | 7/30/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2476 | 2019-20 | 20/SP | $ | 832 | 2/3/2020 | $ | 777 | $ | 55 | $ | 665.60 | $ | 166.40 |
| 3942 | 2019-20 | 20/SP | $ | 680 | 2/3/2020 | $ | 635 | $ | 45 | $ | 544.00 | $ | 136.00 |
| 7497 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7497 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7497 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5833 | 2019-20 | 20/SU | $ | 3,098 | 6/1/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4138 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3009 | 2019-20 | 20/SP | $ | 2,042 | 2/3/2020 | $ | 1,906 | $ | 136 | $ | 1,633.60 | $ | 408.40 |

EDU000367

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3009 | 2019-20 | 20/SU | $ | 2,042 | 5/22/2020 | $ | 1,906 | $ | 136 | $ | 1,633.60 | $ | 408.40 |
| 2504 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2504 | 2019-20 | 20/SP | $ | 226 | 2/3/2020 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 2504 | 2019-20 | 20/SU | $ | 274 | 6/3/2020 | $ | 256 | $ | 18 | $ | 219.20 | $ | 54.80 |
| 2166 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9764 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9764 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9533 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0597 | 2019-20 | 19/FA | $ | 339 | 9/6/2019 | $ | 317 | $ | 22 | $ | 271.20 | $ | 67.80 |
| 0322 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0322 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0322 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7499 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7499 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8480 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5633 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5633 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5633 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4460 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4460 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7863 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7484 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0971 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2147 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2147 | 2019-20 | 20/SU | $ | 867 | 5/22/2020 | $ | 809 | $ | 58 | $ | 693.60 | $ | 173.40 |
| 7947 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7947 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7947 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6702 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6702 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6702 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7162 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7162 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8145 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8145 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8145 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5948 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3634 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5409 | 2019-20 | 20/SP | $ | 302 | 2/3/2020 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 2268 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2268 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2268 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9070 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9070 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0740 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0740 | 2019-20 | 20/SU | $ | 1,549 | 6/4/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7273 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7273 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7273 | 2019-20 | 20/SU | $ | 777 | 5/22/2020 | $ | 777 | $ | - | $ | 621.60 | $ | 155.40 |
| 0418 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1796 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6120 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9252 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2240 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2240 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7889 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2928 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2928 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7639 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7639 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0083 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0083 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0083 | 2019-20 | 20/SU | $ | 812 | 5/27/2020 | $ | 758 | $ | 54 | $ | 649.60 | $ | 162.40 |
| 6917 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6917 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9711 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0452 | 2019-20 | 20/SP | $ | 567 | 2/3/2020 | $ | 529 | $ | 38 | $ | 453.60 | $ | 113.40 |
| 4645 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4645 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1695 | 2019-20 | 20/SP | $ | 3,098 | 2/6/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1695 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1481 | 2019-20 | 20/SP | $ | 1,076 | 2/3/2020 | $ | 1,004 | $ | 72 | $ | 860.80 | $ | 215.20 |
| 5138 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5138 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9489 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1630 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1630 | 2019-20 | 20/SU | $ | 680 | 5/26/2020 | $ | 635 | $ | 45 | $ | 544.00 | $ | 136.00 |
| 2470 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2470 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2470 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000368

| ID | Year | Term | Amount | Date | | | | |
|---|---|---|---|---|---|---|---|---|
| 5384 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5730 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5730 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7809 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7809 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4781 | 2019-20 | 19/FA | $ 775 | 10/1/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4781 | 2019-20 | 20/SP | $ 774 | 2/3/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 4781 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4078 | 2019-20 | 20/SP | $ 1,549 | 2/13/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4078 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3606 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3606 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1563 | 2019-20 | 19/FA | $ 359 | 9/11/2019 | $ 335 | $ 24 | $ 287.20 | $ 71.80 |
| 2255 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5923 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7848 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6651 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3532 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3532 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5884 | 2019-20 | 19/FA | $ 775 | 10/1/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5884 | 2019-20 | 20/SP | $ 774 | 2/3/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 7881 | 2019-20 | 20/SP | $ 340 | 2/14/2020 | $ 317 | $ 23 | $ 272.00 | $ 68.00 |
| 3271 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3271 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3089 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6296 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4212 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9069 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9069 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9069 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 8718 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8718 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9237 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9237 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0742 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0742 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4693 | 2019-20 | 20/SP | $ 1,549 | 2/13/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4693 | 2019-20 | 20/SU | $ 1,549 | 5/27/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1246 | 2019-20 | 19/FA | $ 95 | 9/17/2019 | $ 88 | $ 7 | $ 76.00 | $ 19.00 |
| 5539 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5539 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5539 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9749 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1965 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1965 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 5592 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5592 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4698 | 2019-20 | 19/FA | $ 481 | 9/17/2019 | $ 449 | $ 32 | $ 384.80 | $ 96.20 |
| 4698 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4692 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9667 | 2019-20 | 20/SP | $ 1,892 | 2/3/2020 | $ 1,766 | $ 126 | $ 1,513.60 | $ 378.40 |
| 9667 | 2019-20 | 20/SU | $ 2,522 | 6/1/2020 | $ 2,354 | $ 168 | $ 2,017.60 | $ 504.40 |
| 9667 | 2019-20 | 19/FA | $ 2,523 | 9/6/2019 | $ 2,355 | $ 168 | $ 2,018.40 | $ 504.60 |
| 8597 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8597 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8597 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3651 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3651 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3651 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6177 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0238 | 2019-20 | 19/FA | $ 2,323 | 9/9/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0238 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0238 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2367 | 2019-20 | 20/SU | $ 3,098 | 5/29/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7237 | 2019-20 | 20/SP | $ 359 | 2/3/2020 | $ 335 | $ 24 | $ 287.20 | $ 71.80 |
| 2386 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2386 | 2019-20 | 20/SP | $ 982 | 2/3/2020 | $ 916 | $ 66 | $ 785.60 | $ 196.40 |
| 4627 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4627 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4627 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7202 | 2019-20 | 19/SU | $ 2,323 | 5/29/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9167 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9167 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9167 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8223 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8223 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1485 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1485 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8854 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2835 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000369

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2835 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5326 | 2019-20 | 20/SP | $ | 2,323 | 2/4/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5326 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7319 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2017 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2017 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2522 | 2019-20 | 19/FA | $ | 1,549 | 10/1/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2522 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2522 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0582 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0582 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0582 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7364 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7364 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7364 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3332 | 2019-20 | 19/FA | $ | 3,098 | 9/12/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3332 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3332 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6130 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6130 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5302 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5302 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5922 | 2019-20 | 19/SU | $ | 775 | 7/24/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5796 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5796 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5796 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1960 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1960 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1604 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1604 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1604 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8845 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8845 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8845 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7491 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7491 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7491 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8522 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9936 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9004 | 2019-20 | 20/SP | $ | 283 | 2/13/2020 | $ | 265 | $ | 18 | $ | 226.40 | $ | 56.60 |
| 8737 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8022 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8022 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1427 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1427 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1308 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0592 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8475 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8475 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5656 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5656 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5656 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3109 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6688 | 2019-20 | 19/FA | $ | 378 | 9/23/2019 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 6688 | 2019-20 | 20/SP | $ | 680 | 2/3/2020 | $ | 635 | $ | 45 | $ | 544.00 | $ | 136.00 |
| 7218 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7218 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5471 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8480 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3991 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4429 | 2019-20 | 20/SU | $ | 2,323 | 6/4/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5393 | 2019-20 | 19/FA | $ | 1,549 | 9/12/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6702 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8847 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5805 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5805 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5805 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0509 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0509 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0509 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7822 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7822 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7822 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9840 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9840 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4041 | 2019-20 | 19/FA | $ | 1,076 | 9/6/2019 | $ | 1,004 | $ | 72 | $ | 860.80 | $ | 215.20 |
| 2441 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2441 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9094 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9094 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000370

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 3194 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3194 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8084 | 2019-20 | 20/SP | $ 444 | 2/14/2020 | $ 414 | $ 30 | $ 355.20 | $ 88.80 |
| 2097 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2097 | 2019-20 | 20/SU | $ 415 | 5/22/2020 | $ 388 | $ 27 | $ 332.00 | $ 83.00 |
| 1355 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7439 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7439 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7439 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9572 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9572 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9572 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8511 | 2019-20 | 20/SP | $ 1,549 | 2/4/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8511 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6216 | 2019-20 | 19/FA | $ 2,323 | 10/1/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6216 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6216 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1942 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3445 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3445 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2277 | 2019-20 | 20/SU | $ 775 | 6/1/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 0495 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2623 | 2019-20 | 19/FA | $ 86 | 9/6/2019 | $ 80 | $ 6 | $ 68.80 | $ 17.20 |
| 2196 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3085 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6707 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6707 | 2019-20 | 20/SP | $ 340 | 2/3/2020 | $ 317 | $ 23 | $ 272.00 | $ 68.00 |
| 7995 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7995 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1668 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5000 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8085 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6680 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6680 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1486 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8012 | 2019-20 | 19/FA | $ 3,098 | 9/18/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8012 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8012 | 2019-20 | 20/SU | $ 3,097 | 6/1/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3638 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3638 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3638 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1014 | 2019-20 | 20/SP | $ 1,549 | 2/13/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1014 | 2019-20 | 20/SU | $ 1,134 | 5/22/2020 | $ 1,058 | $ 76 | $ 907.20 | $ 226.80 |
| 1260 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4443 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4443 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7995 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7995 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7079 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3213 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3213 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0887 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4313 | 2019-20 | 19/FA | $ 973 | 10/1/2019 | $ 908 | $ 65 | $ 778.40 | $ 194.60 |
| 4313 | 2019-20 | 20/SP | $ 729 | 2/3/2020 | $ 680 | $ 49 | $ 583.20 | $ 145.80 |
| 3724 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3724 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3056 | 2019-20 | 20/SU | $ 472 | 6/2/2020 | $ 441 | $ 31 | $ 377.60 | $ 94.40 |
| 7420 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7420 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8612 | 2019-20 | 19/FA | $ 1,549 | 9/19/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3534 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3534 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3534 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1271 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7533 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7533 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5878 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5878 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9009 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9009 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9009 | 2019-20 | 20/SU | $ 1,548 | 5/26/2020 | $ 1,445 | $ 103 | $ 1,238.40 | $ 309.60 |
| 1754 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1754 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6220 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6220 | 2019-20 | 20/SU | $ 3,097 | 6/1/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7341 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7341 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9818 | 2019-20 | 20/SU | $ 2,323 | 6/4/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7707 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7707 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |

EDU000371

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 5350 | 2019-20 | 20/SU | $ 775 | 6/2/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4679 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4679 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4679 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5506 | 2019-20 | 20/SP | $ 384 | 2/3/2020 | $ 358 | $ 26 | $ 307.20 | $ 76.80 |
| 0736 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0736 | 2019-20 | 20/SP | $ 3,098 | 2/5/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0736 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2150 | 2019-20 | 20/SU | $ 2,323 | 6/8/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2923 | 2019-20 | 19/FA | $ 170 | 9/17/2019 | $ 159 | $ 11 | $ 136.00 | $ 34.00 |
| 2923 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4786 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4786 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8342 | 2019-20 | 19/FA | $ 37 | 9/6/2019 | $ 35 | $ 2 | $ 29.60 | $ 7.40 |
| 4168 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4168 | 2019-20 | 20/SU | $ 19 | 5/22/2020 | $ 17 | $ 2 | $ 15.20 | $ 3.80 |
| 3043 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8705 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8705 | 2019-20 | 19/SU | $ 1,549 | 5/21/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8705 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6527 | 2019-20 | 20/SP | $ 1,549 | 2/10/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9823 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9552 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2711 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2711 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2711 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3692 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8297 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1633 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1633 | 2019-20 | 20/SU | $ 2,323 | 5/28/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5061 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5061 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7859 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1676 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4039 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4039 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8180 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8914 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9282 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0140 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0140 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0140 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0269 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0269 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0269 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 3061 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9694 | 2019-20 | 20/SP | $ 1,048 | 2/3/2020 | $ 978 | $ 70 | $ 838.40 | $ 209.60 |
| 6776 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2872 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2006 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7229 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0632 | 2019-20 | 19/SU | $ 2,323 | 5/21/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4535 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6178 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2572 | 2019-20 | 20/SP | $ 812 | 2/6/2020 | $ 758 | $ 54 | $ 649.60 | $ 162.40 |
| 2572 | 2019-20 | 20/SU | $ 188 | 5/26/2020 | $ 175 | $ 13 | $ 150.40 | $ 37.60 |
| 9700 | 2019-20 | 20/SU | $ 3,098 | 5/29/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2586 | 2019-20 | 19/FA | $ 293 | 9/6/2019 | $ 273 | $ 20 | $ 234.40 | $ 58.60 |
| 2880 | 2019-20 | 20/SU | $ 3,098 | 6/1/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1455 | 2019-20 | 19/FA | $ 37 | 9/6/2019 | $ 35 | $ 2 | $ 29.60 | $ 7.40 |
| 8323 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4234 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4234 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5103 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5103 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5416 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1639 | 2019-20 | 20/SP | $ 452 | 2/3/2020 | $ 422 | $ 30 | $ 361.60 | $ 90.40 |
| 3945 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8394 | 2019-20 | 20/SP | $ 1,549 | 2/4/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8394 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8067 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8067 | 2019-20 | 20/SU | $ 2,323 | 5/1/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2947 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2947 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4214 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9603 | 2019-20 | 20/SP | $ 2,323 | 2/10/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9603 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9035 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9035 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3651 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000372

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6247 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3158 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3158 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3158 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2543 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2543 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1545 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6493 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6493 | 2019-20 | 20/SU | $ | 2,323 | 5/29/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4661 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8731 | 2019-20 | 20/SP | $ | 1,549 | 2/13/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8731 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4166 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4788 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4788 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8049 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8049 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8049 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5916 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5916 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5916 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9261 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9261 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6619 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6619 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7902 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7902 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7902 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4975 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4975 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4548 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6227 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0450 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0450 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0450 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2647 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1086 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1086 | 2019-20 | 20/SP | $ | 680 | 2/3/2020 | $ | 635 | $ | 45 | $ | 544.00 | $ | 136.00 |
| 8857 | 2019-20 | 20/SU | $ | 548 | 5/22/2020 | $ | 512 | $ | 36 | $ | 438.40 | $ | 109.60 |
| 4329 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4329 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4329 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8905 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6431 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6431 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6431 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3033 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5189 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5189 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5189 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4160 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4160 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4160 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8049 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8049 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8049 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9749 | 2019-20 | 20/SU | $ | 76 | 5/22/2020 | $ | 71 | $ | 5 | $ | 60.80 | $ | 15.20 |
| 8634 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8634 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8634 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4063 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2309 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2309 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3189 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3189 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3189 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7112 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7112 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7112 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7643 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7643 | 2019-20 | 20/SU | $ | 341 | 5/22/2020 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 6620 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6620 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4906 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6211 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6211 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6211 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3551 | 2019-20 | 20/SP | $ | 567 | 2/3/2020 | $ | 529 | $ | 38 | $ | 453.60 | $ | 113.40 |
| 4862 | 2019-20 | 20/SP | $ | 2,323 | 2/6/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7224 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000373

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7224 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6033 | 2019-20 | 19/FA | $ | 142 | 9/6/2019 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 8377 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8377 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3296 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1012 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1012 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6733 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6733 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3220 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3220 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5402 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5402 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1136 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6798 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6798 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5862 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5862 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5371 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8501 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8501 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4817 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8411 | 2019-20 | 20/SU | $ | 2,323 | 6/2/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1105 | 2019-20 | 20/SP | $ | 311 | 2/3/2020 | $ | 291 | $ | 20 | $ | 248.80 | $ | 62.20 |
| 3749 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3749 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3749 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7171 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7171 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9951 | 2019-20 | 20/SP | $ | 1,549 | 2/14/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9951 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2058 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1260 | 2019-20 | 20/SP | $ | 2,323 | 2/4/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2029 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2029 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2029 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9796 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9582 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9582 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9582 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2770 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2770 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9307 | 2019-20 | 20/SP | $ | 906 | 2/3/2020 | $ | 846 | $ | 60 | $ | 724.80 | $ | 181.20 |
| 9307 | 2019-20 | 20/SU | $ | 3,098 | 5/27/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1533 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9813 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9813 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9813 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3636 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9492 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3723 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9409 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1857 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8495 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9692 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9692 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9692 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6177 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3085 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3085 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8205 | 2019-20 | 19/FA | $ | 3,098 | 10/1/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8205 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8205 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8446 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8446 | 2019-20 | 20/SP | $ | 1,549 | 2/12/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8446 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0532 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7583 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7583 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3118 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3118 | 2019-20 | 20/SP | $ | 3,097 | 2/10/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8640 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8640 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 8640 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 5641 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5641 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5641 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6242 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6598 | 2019-20 | 20/SU | $ | 434 | 5/22/2020 | $ | 405 | $ | 29 | $ | 347.20 | $ | 86.80 |
| 9093 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000374

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9093 | 2019-20 | 20/SU | $ | 926 | 5/22/2020 | $ 865 | $ 61 | $ 740.80 | $ 185.20 |
| 3231 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3944 | 2019-20 | 20/SP | $ | 567 | 2/3/2020 | $ 529 | $ 38 | $ 453.60 | $ 113.40 |
| 3827 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3827 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6827 | 2019-20 | 19/SU | $ | 2,323 | 5/29/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9397 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9397 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1432 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1753 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1753 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2379 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2379 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6596 | 2019-20 | 19/FA | $ | 3,098 | 9/12/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6596 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6596 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1324 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1324 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3062 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9653 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9653 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 1571 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1571 | 2019-20 | 20/SU | $ | 775 | 5/27/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 3284 | 2019-20 | 19/FA | $ | 869 | 9/6/2019 | $ 811 | $ 58 | $ 695.20 | $ 173.80 |
| 3284 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6374 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6374 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4864 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7647 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5394 | 2019-20 | 20/SU | $ | 425 | 5/22/2020 | $ 397 | $ 28 | $ 340.00 | $ 85.00 |
| 4322 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4322 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4322 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2333 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2333 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8569 | 2019-20 | 20/SP | $ | 2,323 | 2/18/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8569 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9569 | 2019-20 | 20/SP | $ | 604 | 2/4/2020 | $ 564 | $ 40 | $ 483.20 | $ 120.80 |
| 5299 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9425 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4225 | 2019-20 | 20/SP | $ | 1,273 | 2/3/2020 | $ 1,188 | $ 85 | $ 1,018.40 | $ 254.60 |
| 4225 | 2019-20 | 20/SU | $ | 1,272 | 5/22/2020 | $ 1,187 | $ 85 | $ 1,017.60 | $ 254.40 |
| 3553 | 2019-20 | 19/FA | $ | 1,973 | 9/23/2019 | $ 1,841 | $ 132 | $ 1,578.40 | $ 394.60 |
| 7832 | 2019-20 | 19/FA | $ | 1,474 | 9/6/2019 | $ 1,376 | $ 98 | $ 1,179.20 | $ 294.80 |
| 7832 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7832 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3847 | 2019-20 | 20/SU | $ | 170 | 5/22/2020 | $ 159 | $ 11 | $ 136.00 | $ 34.00 |
| 3375 | 2019-20 | 20/SP | $ | 880 | 2/3/2020 | $ 821 | $ 59 | $ 704.00 | $ 176.00 |
| 3375 | 2019-20 | 20/SU | $ | 586 | 5/22/2020 | $ 547 | $ 39 | $ 468.80 | $ 117.20 |
| 2558 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9505 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9505 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1657 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1657 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5706 | 2019-20 | 19/FA | $ | 1,549 | 2/12/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0336 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0336 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5926 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5926 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9788 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7032 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6934 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6934 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6934 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6084 | 2019-20 | 20/SP | $ | 208 | 2/3/2020 | $ 194 | $ 14 | $ 166.40 | $ 41.60 |
| 2757 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2757 | 2019-20 | 20/SP | $ | 650 | 2/3/2020 | $ 607 | $ 43 | $ 520.00 | $ 130.00 |
| 2757 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5888 | 2019-20 | 20/SU | $ | 682 | 5/22/2020 | $ 636 | $ 46 | $ 545.60 | $ 136.40 |
| 6486 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6781 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6781 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8249 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8249 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8249 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9485 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9485 | 2019-20 | 20/SU | $ | 397 | 5/26/2020 | $ 370 | $ 27 | $ 317.60 | $ 79.40 |
| 3986 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3986 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3640 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |

EDU000375

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0432 | 2019-20 | 20/SU | $ | 3,098 | 6/1/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2506 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4642 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4642 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4117 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4117 | 2019-20 | 20/SU | $ | 1,397 | 5/22/2020 | $ | 1,304 | $ | 93 | $ | 1,117.60 | $ | 279.40 |
| 7445 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7445 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3251 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3251 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4992 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4992 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4992 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6661 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6661 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3303 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3303 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4356 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4356 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2820 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8894 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8894 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 8894 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1763 | 2019-20 | 20/SP | $ | 1,549 | 2/4/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1763 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2983 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9670 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9670 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9670 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8737 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4793 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4793 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4793 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4602 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9803 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9803 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9803 | 2019-20 | 20/SU | $ | 906 | 5/22/2020 | $ | 846 | $ | 60 | $ | 724.80 | $ | 181.20 |
| 3613 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3613 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2591 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7184 | 2019-20 | 19/FA | $ | 2,323 | 9/12/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7184 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7184 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4508 | 2019-20 | 19/FA | $ | 1,020 | 9/6/2019 | $ | 952 | $ | 68 | $ | 816.00 | $ | 204.00 |
| 6378 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9852 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9852 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5898 | 2019-20 | 19/FA | $ | 3,098 | 9/12/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9577 | 2019-20 | 20/SP | $ | 699 | 2/10/2020 | $ | 652 | $ | 47 | $ | 559.20 | $ | 139.80 |
| 9486 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9486 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4499 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4499 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 3301 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3301 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3301 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8820 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7207 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7207 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9431 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3897 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6554 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8495 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8495 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7019 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6766 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3545 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0391 | 2019-20 | 20/SU | $ | 2,323 | 6/4/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1937 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1930 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2695 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5454 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5614 | 2019-20 | 20/SP | $ | 1,549 | 2/4/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5614 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8249 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8249 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3269 | 2019-20 | 19/FA | $ | 444 | 9/6/2019 | $ | 414 | $ | 30 | $ | 355.20 | $ | 88.80 |
| 1086 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1086 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5249 | 2019-20 | 20/SP | $ | 264 | 2/3/2020 | $ | 247 | $ | 17 | $ | 211.20 | $ | 52.80 |

EDU000376

| ID | Year | Term | Amt1 | Date | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|
| 9657 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9657 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9657 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9982 | 2019-20 | 20/SP | $ 193 | 2/3/2020 | $ 180 | $ 13 | $ 154.40 | $ 38.60 |
| 5783 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5783 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5783 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8638 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2164 | 2019-20 | 19/FA | $ 1,773 | 9/6/2019 | $ 1,655 | $ 118 | $ 1,418.40 | $ 354.60 |
| 2164 | 2019-20 | 20/SP | $ 886 | 2/3/2020 | $ 827 | $ 59 | $ 708.80 | $ 177.20 |
| 2164 | 2019-20 | 20/SU | $ 1,773 | 5/22/2020 | $ 1,655 | $ 118 | $ 1,418.40 | $ 354.60 |
| 3974 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4344 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4344 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7666 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7666 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7666 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8029 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8029 | 2019-20 | 20/SU | $ 737 | 5/27/2020 | $ 688 | $ 49 | $ 589.60 | $ 147.40 |
| 3007 | 2019-20 | 20/SP | $ 548 | 2/3/2020 | $ 512 | $ 36 | $ 438.40 | $ 109.60 |
| 4399 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4399 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4399 | 2019-20 | 20/SU | $ 113 | 5/22/2020 | $ 106 | $ 7 | $ 90.40 | $ 22.60 |
| 0586 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0586 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0586 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5741 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2152 | 2019-20 | 19/SU | $ 1,549 | 5/21/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0970 | 2019-20 | 20/SU | $ 1,549 | 6/9/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9024 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5504 | 2019-20 | 20/SP | $ 1,475 | 2/3/2020 | $ 1,376 | $ 99 | $ 1,180.00 | $ 295.00 |
| 6134 | 2019-20 | 19/FA | $ 74 | 9/13/2019 | $ 69 | $ 5 | $ 59.20 | $ 14.80 |
| 6134 | 2019-20 | 19/SU | $ 230 | 7/11/2019 | $ 215 | $ 15 | $ 184.00 | $ 46.00 |
| 0916 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4793 | 2019-20 | 20/SP | $ 3,098 | 2/18/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6595 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0776 | 2019-20 | 19/FA | $ 2,323 | 9/12/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3382 | 2019-20 | 19/FA | $ 341 | 9/19/2019 | $ 318 | $ 23 | $ 272.80 | $ 68.20 |
| 1685 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1685 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6773 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 6773 | 2019-20 | 20/SU | $ 774 | 6/2/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 1739 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6163 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6163 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6163 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5453 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5453 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2691 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2691 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2691 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2111 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2111 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2111 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0145 | 2019-20 | 19/FA | $ 170 | 9/6/2019 | $ 159 | $ 11 | $ 136.00 | $ 34.00 |
| 6771 | 2019-20 | 19/FA | $ 302 | 9/6/2019 | $ 282 | $ 20 | $ 241.60 | $ 60.40 |
| 9246 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9246 | 2019-20 | 20/SU | $ 160 | 5/22/2020 | $ 149 | $ 11 | $ 128.00 | $ 32.00 |
| 1839 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1839 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7927 | 2019-20 | 19/FA | $ 453 | 9/6/2019 | $ 423 | $ 30 | $ 362.40 | $ 90.60 |
| 8373 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5680 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5151 | 2019-20 | 19/FA | $ 3,098 | 10/1/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5151 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5151 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5000 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5219 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5219 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5219 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3289 | 2019-20 | 20/SU | $ 1,062 | 5/22/2020 | $ 991 | $ 71 | $ 849.60 | $ 212.40 |
| 6216 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 6216 | 2019-20 | 20/SP | $ 774 | 2/3/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 6216 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1050 | 2019-20 | 19/FA | $ 94 | 9/17/2019 | $ 88 | $ 6 | $ 75.20 | $ 18.80 |
| 0894 | 2019-20 | 20/SP | $ 680 | 2/3/2020 | $ 635 | $ 45 | $ 544.00 | $ 136.00 |
| 8245 | 2019-20 | 19/SU | $ 1,837 | 6/4/2019 | $ 1,714 | $ 123 | $ 1,469.60 | $ 367.40 |
| 8245 | 2019-20 | 20/SP | $ 1,397 | 2/3/2020 | $ 1,304 | $ 93 | $ 1,117.60 | $ 279.40 |
| 4776 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3491 | 2019-20 | 20/SP | $ 3,098 | 2/14/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000377

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3491 | 2019-20 | 20/SU | $ | 3,097 | 5/26/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1427 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1680 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1680 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1680 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2127 | 2019-20 | 19/FA | $ | 1,549 | 10/1/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2127 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2127 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8969 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8969 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0140 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0140 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0140 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2075 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2075 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2075 | 2019-20 | 20/SU | $ | 586 | 5/22/2020 | $ 547 | $ 39 | $ 468.80 | $ 117.20 |
| 1032 | 2019-20 | 20/SU | $ | 454 | 6/2/2020 | $ 424 | $ 30 | $ 363.20 | $ 90.80 |
| 9774 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9774 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1236 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1236 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9413 | 2019-20 | 19/FA | $ | 3,098 | 9/18/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9413 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9413 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9042 | 2019-20 | 20/SU | $ | 85 | 5/1/2020 | $ 80 | $ 5 | $ 68.00 | $ 17.00 |
| 3159 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3159 | 2019-20 | 20/SU | $ | 3,097 | 5/27/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4963 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4963 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1974 | 2019-20 | 20/SU | $ | 1,549 | 5/1/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5142 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5142 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2717 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2717 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6217 | 2019-20 | 19/FA | $ | 2,323 | 9/23/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6217 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6217 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2044 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4433 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4433 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0153 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0153 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7901 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7901 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7901 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7183 | 2019-20 | 20/SP | $ | 3,098 | 2/11/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7183 | 2019-20 | 20/SU | $ | 2,323 | 6/1/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8790 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8803 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8803 | 2019-20 | 20/SU | $ | 1,548 | 5/22/2020 | $ 1,445 | $ 103 | $ 1,238.40 | $ 309.60 |
| 8803 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5979 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1316 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1316 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1316 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2366 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0111 | 2019-20 | 20/SP | $ | 775 | 2/10/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 0111 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8842 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6642 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6642 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0841 | 2019-20 | 20/SU | $ | 359 | 5/22/2020 | $ 335 | $ 24 | $ 287.20 | $ 71.80 |
| 5053 | 2019-20 | 19/FA | $ | 152 | 9/17/2019 | $ 142 | $ 10 | $ 121.60 | $ 30.40 |
| 1607 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1607 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8401 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8401 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8401 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5580 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5580 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5580 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7257 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ 176 | $ 13 | $ 151.20 | $ 37.80 |
| 7257 | 2019-20 | 20/SU | $ | 3,098 | 6/4/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8739 | 2019-20 | 20/SP | $ | 425 | 2/3/2020 | $ 397 | $ 28 | $ 340.00 | $ 85.00 |
| 2867 | 2019-20 | 20/SU | $ | 339 | 5/22/2020 | $ 317 | $ 22 | $ 271.20 | $ 67.80 |
| 4538 | 2019-20 | 19/FA | $ | 822 | 9/6/2019 | $ 767 | $ 55 | $ 657.60 | $ 164.40 |
| 0022 | 2019-20 | 19/FA | $ | 1,434 | 9/6/2019 | $ 1,339 | $ 95 | $ 1,147.20 | $ 286.80 |
| 6155 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0231 | 2019-20 | 20/SP | $ | 1,549 | 2/4/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0231 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |

EDU000378

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 7535 | 2019-20 | 20/SU | $ 510 | 6/2/2020 | $ 476 | $ 34 | $ 408.00 | $ 102.00 |
| 6553 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4414 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4414 | 2019-20 | 20/SU | $ 433 | 5/27/2020 | $ 405 | $ 28 | $ 346.40 | $ 86.60 |
| 4414 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4130 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7466 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7466 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8252 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1261 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2134 | 2019-20 | 19/FA | $ 775 | 11/14/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 0275 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8790 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8790 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5614 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5614 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0982 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0982 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0982 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7917 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6697 | 2019-20 | 20/SU | $ 511 | 5/22/2020 | $ 477 | $ 34 | $ 408.80 | $ 102.20 |
| 1458 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1458 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6625 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6625 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9224 | 2019-20 | 20/SU | $ 415 | 6/1/2020 | $ 388 | $ 27 | $ 332.00 | $ 83.00 |
| 1815 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1815 | 2019-20 | 20/SP | $ 1,549 | 2/11/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1815 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0026 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0026 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3090 | 2019-20 | 19/FA | $ 189 | 9/6/2019 | $ 176 | $ 13 | $ 151.20 | $ 37.80 |
| 9411 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9411 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0934 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1163 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1163 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1163 | 2019-20 | 19/SU | $ 2,323 | 5/21/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0272 | 2019-20 | 20/SU | $ 111 | 5/22/2020 | $ 103 | $ 8 | $ 88.80 | $ 22.20 |
| 5876 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5876 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3081 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7737 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7737 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8659 | 2019-20 | 20/SU | $ 1,549 | 5/28/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8503 | 2019-20 | 20/SU | $ 1,701 | 5/22/2020 | $ 1,587 | $ 114 | $ 1,360.80 | $ 340.20 |
| 9475 | 2019-20 | 19/FA | $ 37 | 9/6/2019 | $ 35 | $ 2 | $ 29.60 | $ 7.40 |
| 6342 | 2019-20 | 20/SU | $ 359 | 5/22/2020 | $ 335 | $ 24 | $ 287.20 | $ 71.80 |
| 8088 | 2019-20 | 19/FA | $ 217 | 9/6/2019 | $ 202 | $ 15 | $ 173.60 | $ 43.40 |
| 1284 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2388 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3343 | 2019-20 | 20/SP | $ 321 | 2/13/2020 | $ 299 | $ 22 | $ 256.80 | $ 64.20 |
| 3343 | 2019-20 | 20/SU | $ 434 | 5/28/2020 | $ 405 | $ 29 | $ 347.20 | $ 86.80 |
| 2485 | 2019-20 | 19/FA | $ 2,323 | 2/12/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2485 | 2019-20 | 20/SP | $ 2,323 | 2/12/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2485 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2624 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2624 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2624 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2719 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2719 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2719 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6464 | 2019-20 | 20/SP | $ 539 | 2/3/2020 | $ 503 | $ 36 | $ 431.20 | $ 107.80 |
| 2888 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2888 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2888 | 2019-20 | 20/SU | $ 822 | 5/22/2020 | $ 767 | $ 55 | $ 657.60 | $ 164.40 |
| 1647 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1647 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4021 | 2019-20 | 20/SP | $ 302 | 2/3/2020 | $ 282 | $ 20 | $ 241.60 | $ 60.40 |
| 5571 | 2019-20 | 20/SP | $ 774 | 2/3/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 5571 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 8888 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 8888 | 2019-20 | 20/SP | $ 774 | 2/3/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 8888 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 6462 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6462 | 2019-20 | 19/SU | $ 2,323 | 5/21/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6462 | 2019-20 | 20/SP | $ 680 | 2/3/2020 | $ 635 | $ 45 | $ 544.00 | $ 136.00 |
| 0994 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2995 | 2019-20 | 20/SU | $ 775 | 6/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7915 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000379

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 7915 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7915 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2529 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2529 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5481 | 2019-20 | 20/SP | $ 867 | 2/3/2020 | $ 809 | $ 58 | $ 693.60 | $ 173.40 |
| 7864 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7864 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7864 | 2019-20 | 20/SU | $ 2,323 | 5/26/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2178 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8235 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8235 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8235 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4398 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4398 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2365 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2365 | 2019-20 | 20/SU | $ 830 | 5/26/2020 | $ 775 | $ 55 | $ 664.00 | $ 166.00 |
| 5843 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5843 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0302 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9154 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9154 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9154 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5070 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 0383 | 2019-20 | 19/FA | $ 86 | 9/6/2019 | $ 80 | $ 6 | $ 68.80 | $ 17.20 |
| 8863 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8863 | 2019-20 | 20/SU | $ 339 | 5/22/2020 | $ 317 | $ 22 | $ 271.20 | $ 67.80 |
| 6807 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1399 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4857 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4857 | 2019-20 | 20/SU | $ 775 | 5/26/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4038 | 2019-20 | 20/SP | $ 415 | 2/3/2020 | $ 387 | $ 28 | $ 332.00 | $ 83.00 |
| 9241 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0642 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1068 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1068 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1068 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3029 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6539 | 2019-20 | 20/SP | $ 227 | 2/3/2020 | $ 212 | $ 15 | $ 181.60 | $ 45.40 |
| 5992 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6647 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6647 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8328 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3775 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 6647 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4636 | 2019-20 | 20/SU | $ 1,062 | 6/30/2020 | $ 991 | $ 71 | $ 849.60 | $ 212.40 |
| 8361 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8361 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9121 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9121 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9121 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1124 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 9212 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8446 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8446 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8446 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9106 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9106 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6018 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4361 | 2019-20 | 20/SP | $ 756 | 2/3/2020 | $ 706 | $ 50 | $ 604.80 | $ 151.20 |
| 4361 | 2019-20 | 19/FA | $ 3,098 | 9/17/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7927 | 2019-20 | 19/FA | $ 37 | 9/6/2019 | $ 35 | $ 2 | $ 29.60 | $ 7.40 |
| 7927 | 2019-20 | 19/SU | $ 1,549 | 5/29/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5976 | 2019-20 | 19/FA | $ 472 | 9/6/2019 | $ 441 | $ 31 | $ 377.60 | $ 94.40 |
| 7133 | 2019-20 | 20/SU | $ 95 | 5/22/2020 | $ 88 | $ 7 | $ 76.00 | $ 19.00 |
| 4755 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4755 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 4755 | 2019-20 | 20/SU | $ 1,548 | 5/22/2020 | $ 1,445 | $ 103 | $ 1,238.40 | $ 309.60 |
| 2541 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2379 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9965 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9965 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5937 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5937 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2961 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2745 | 2019-20 | 19/FA | $ 3,098 | 9/18/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 2745 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2745 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3081 | 2019-20 | 20/SU | $ 246 | 5/22/2020 | $ 230 | $ 16 | $ 196.80 | $ 49.20 |
| 6323 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6323 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |

EDU000380

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 1900 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8113 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8826 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8826 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1840 | 2019-20 | 20/SU | $ | 548 | 6/2/2020 | $ | 512 | $ | 36 | $ 438.40 | $ 109.60 |
| 5998 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4795 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4795 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4664 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4664 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4664 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 3398 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 3398 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 2637 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2637 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2637 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ 619.20 | $ 154.80 |
| 5082 | 2019-20 | 20/SP | $ | 170 | 2/3/2020 | $ | 159 | $ | 11 | $ 136.00 | $ 34.00 |
| 7832 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6588 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 9836 | 2019-20 | 20/SU | $ | 1,405 | 5/28/2020 | $ | 1,311 | $ | 94 | $ 1,124.00 | $ 281.00 |
| 7520 | 2019-20 | 20/SP | $ | 1,549 | 2/4/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7520 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0926 | 2019-20 | 19/FA | $ | 1,397 | 9/9/2019 | $ | 1,304 | $ | 93 | $ 1,117.60 | $ 279.40 |
| 5379 | 2019-20 | 20/SP | $ | 453 | 2/3/2020 | $ | 423 | $ | 30 | $ 362.40 | $ 90.60 |
| 5379 | 2019-20 | 20/SU | $ | 2,323 | 6/1/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5379 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5248 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6901 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6901 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8920 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 8920 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 0685 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 0182 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 0182 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5345 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 5345 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5345 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 3126 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 3670 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 0135 | 2019-20 | 20/SP | $ | 643 | 2/3/2020 | $ | 600 | $ | 43 | $ 514.40 | $ 128.60 |
| 0135 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5294 | 2019-20 | 20/SP | $ | 604 | 2/3/2020 | $ | 564 | $ | 40 | $ 483.20 | $ 120.80 |
| 2897 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2897 | 2019-20 | 20/SP | $ | 548 | 2/3/2020 | $ | 512 | $ | 36 | $ 438.40 | $ 109.60 |
| 3946 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3480 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3480 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 3480 | 2019-20 | 20/SP | $ | 454 | 2/3/2020 | $ | 424 | $ | 30 | $ 363.20 | $ 90.80 |
| 2217 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7847 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1662 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1662 | 2019-20 | 20/SU | $ | 3,097 | 5/29/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 9425 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 9425 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 5091 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 1210 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1210 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 3379 | 2019-20 | 20/SP | $ | 832 | 2/3/2020 | $ | 777 | $ | 55 | $ 665.60 | $ 166.40 |
| 3379 | 2019-20 | 20/SU | $ | 350 | 5/27/2020 | $ | 326 | $ | 24 | $ 280.00 | $ 70.00 |
| 6788 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 0520 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3815 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8207 | 2019-20 | 20/SP | $ | 717 | 2/13/2020 | $ | 669 | $ | 48 | $ 573.60 | $ 143.40 |
| 7427 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7427 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7427 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 6586 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6586 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 6586 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6415 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4826 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ 151.20 | $ 37.80 |
| 4826 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4826 | 2019-20 | 20/SP | $ | 304 | 2/3/2020 | $ | 283 | $ | 21 | $ 243.20 | $ 60.80 |
| 4524 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 4524 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ 619.20 | $ 154.80 |
| 8166 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8166 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 8166 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 3899 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |

EDU000381

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 2816 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 9862 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9991 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1287 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 1287 | 2019-20 | 19/SU | $ 2,323 | 5/21/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1287 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5728 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6540 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6540 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 6540 | 2019-20 | 20/SU | $ 1,020 | 5/22/2020 | $ 952 | $ 68 | $ 816.00 | $ 204.00 |
| 0799 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0799 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0799 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 3364 | 2019-20 | 19/FA | $ 2,323 | 9/17/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6143 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6143 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6143 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4771 | 2019-20 | 19/FA | $ 37 | 9/6/2019 | $ 35 | $ 2 | $ 29.60 | $ 7.40 |
| 7348 | 2019-20 | 19/SU | $ 536 | 5/21/2019 | $ 500 | $ 36 | $ 428.80 | $ 107.20 |
| 5064 | 2019-20 | 19/FA | $ 3,098 | 9/9/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5064 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 5064 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8475 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8475 | 2019-20 | 20/SU | $ 3,097 | 5/29/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2404 | 2019-20 | 20/SP | $ 2,323 | 2/4/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2404 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5209 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5209 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 5209 | 2019-20 | 20/SU | $ 491 | 5/26/2020 | $ 458 | $ 33 | $ 392.80 | $ 98.20 |
| 1114 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1114 | 2019-20 | 20/SU | $ 217 | 6/2/2020 | $ 202 | $ 15 | $ 173.60 | $ 43.40 |
| 5000 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3344 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3344 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3344 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5260 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5260 | 2019-20 | 20/SP | $ 774 | 2/3/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 5260 | 2019-20 | 20/SU | $ 434 | 5/22/2020 | $ 405 | $ 29 | $ 347.20 | $ 86.80 |
| 3009 | 2019-20 | 20/SU | $ 775 | 5/22/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 3125 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3125 | 2019-20 | 20/SU | $ 453 | 5/29/2020 | $ 423 | $ 30 | $ 362.40 | $ 90.60 |
| 8450 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8450 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3080 | 2019-20 | 19/FA | $ 692 | 9/23/2019 | $ 646 | $ 46 | $ 553.60 | $ 138.40 |
| 3080 | 2019-20 | 20/SP | $ 692 | 2/3/2020 | $ 646 | $ 46 | $ 553.60 | $ 138.40 |
| 8426 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7540 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7540 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0493 | 2019-20 | 20/SP | $ 1,549 | 2/18/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9354 | 2019-20 | 20/SP | $ 1,475 | 2/3/2020 | $ 1,376 | $ 99 | $ 1,180.00 | $ 295.00 |
| 6938 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6938 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2476 | 2019-20 | 20/SU | $ 3,098 | 5/29/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1232 | 2019-20 | 19/FA | $ 1,434 | 9/6/2019 | $ 1,339 | $ 95 | $ 1,147.20 | $ 286.80 |
| 6812 | 2019-20 | 20/SU | $ 226 | 5/26/2020 | $ 211 | $ 15 | $ 180.80 | $ 45.20 |
| 6812 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4442 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3199 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3199 | 2019-20 | 20/SU | $ 2,323 | 5/26/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8641 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8641 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8641 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2273 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8433 | 2019-20 | 19/FA | $ 1,549 | 9/17/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8433 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8842 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8842 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 8842 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7212 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 6273 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5111 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 5111 | 2019-20 | 20/SP | $ 775 | 2/3/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 5111 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7310 | 2019-20 | 20/SP | $ 775 | 2/10/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 7310 | 2019-20 | 20/SU | $ 1,549 | 6/1/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8496 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 8496 | 2019-20 | 20/SU | $ 1,549 | 5/27/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1943 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1943 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7766 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |

EDU000382

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7766 | 2019-20 | 20/SP | $ | 160 | 2/3/2020 | $ | 149 | $ | 11 | $ | 128.00 | $ | 32.00 |
| 6692 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6692 | 2019-20 | 20/SU | $ | 256 | 5/22/2020 | $ | 238 | $ | 18 | $ | 204.80 | $ | 51.20 |
| 4034 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4034 | 2019-20 | 20/SU | $ | 1,549 | 6/4/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9663 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7394 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7394 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3608 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2335 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2335 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2335 | 2019-20 | 20/SU | $ | 283 | 5/26/2020 | $ | 264 | $ | 19 | $ | 226.40 | $ | 56.60 |
| 1150 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1150 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0598 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0598 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0598 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6827 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6827 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9366 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9366 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9366 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3729 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3729 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9949 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9949 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9949 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5421 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5421 | 2019-20 | 20/SP | $ | 283 | 2/3/2020 | $ | 265 | $ | 18 | $ | 226.40 | $ | 56.60 |
| 5421 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3876 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3876 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9063 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6279 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6279 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8632 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0611 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0611 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6649 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1883 | 2019-20 | 20/SP | $ | 1,701 | 2/14/2020 | $ | 1,587 | $ | 114 | $ | 1,360.80 | $ | 340.20 |
| 5513 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5513 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3352 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5165 | 2019-20 | 19/FA | $ | 302 | 9/6/2019 | $ | 282 | $ | 20 | $ | 241.60 | $ | 60.40 |
| 9260 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2706 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0379 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9628 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0612 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0602 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0287 | 2019-20 | 20/SU | $ | 491 | 5/22/2020 | $ | 458 | $ | 33 | $ | 392.80 | $ | 98.20 |
| 3698 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3698 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3698 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6686 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2713 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2713 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8218 | 2019-20 | 20/SP | $ | 3,098 | 2/10/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8218 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3278 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5647 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4000 | 2019-20 | 19/FA | $ | 888 | 9/6/2019 | $ | 829 | $ | 59 | $ | 710.40 | $ | 177.60 |
| 3199 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0777 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9951 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9951 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1687 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1998 | 2019-20 | 19/FA | $ | 775 | 9/19/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1998 | 2019-20 | 20/SP | $ | 94 | 2/3/2020 | $ | 88 | $ | 6 | $ | 75.20 | $ | 18.80 |
| 9445 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9445 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9445 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4587 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4587 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4587 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1363 | 2019-20 | 20/SP | $ | 2,323 | 2/4/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1363 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7656 | 2019-20 | 20/SP | $ | 539 | 2/10/2020 | $ | 503 | $ | 36 | $ | 431.20 | $ | 107.80 |
| 1182 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1182 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |

EDU000383

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1182 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3143 | 2019-20 | 20/SU | $ | 1,549 | 6/2/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5496 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2728 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1345 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1345 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1345 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9880 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9880 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0576 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0576 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5658 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5658 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4145 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8300 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0716 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0716 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1430 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1757 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1757 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7445 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7445 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7445 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7807 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7807 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7807 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9341 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1145 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1145 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4132 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4132 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4132 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9249 | 2019-20 | 19/FA | $ | 2,323 | 9/18/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0940 | 2019-20 | 20/SP | $ | 775 | 2/18/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0940 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 9376 | 2019-20 | 19/FA | $ | 94 | 9/6/2019 | $ | 88 | $ | 6 | $ | 75.20 | $ | 18.80 |
| 6359 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9467 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7270 | 2019-20 | 19/FA | $ | 180 | 9/6/2019 | $ | 168 | $ | 12 | $ | 144.00 | $ | 36.00 |
| 7270 | 2019-20 | 20/SP | $ | 142 | 2/3/2020 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 7270 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2746 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2746 | 2019-20 | 20/SU | $ | 2,323 | 5/26/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7549 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2097 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0175 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0175 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 8438 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8438 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8438 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3954 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3954 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1095 | 2019-20 | 20/SP | $ | 304 | 2/3/2020 | $ | 283 | $ | 21 | $ | 243.20 | $ | 60.80 |
| 5654 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5654 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5654 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1719 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1719 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1719 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9544 | 2019-20 | 19/FA | $ | 378 | 9/6/2019 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 9544 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9544 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1304 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2572 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2572 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2572 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4447 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4447 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4447 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3813 | 2019-20 | 20/SU | $ | 1,048 | 5/22/2020 | $ | 978 | $ | 70 | $ | 838.40 | $ | 209.60 |
| 6106 | 2019-20 | 19/FA | $ | 717 | 9/6/2019 | $ | 669 | $ | 48 | $ | 573.60 | $ | 143.40 |
| 6106 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6106 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9728 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8008 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8008 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5436 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8205 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8205 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9986 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000384

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9986 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9986 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8702 | 2019-20 | 20/SP | $ | 1,020 | 2/10/2020 | $ | 952 | $ | 68 | $ | 816.00 | $ | 204.00 |
| 0864 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2130 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2921 | 2019-20 | 19/FA | $ | 3,098 | 9/12/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2921 | 2019-20 | 20/SP | $ | 869 | 2/3/2020 | $ | 811 | $ | 58 | $ | 695.20 | $ | 173.80 |
| 3951 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3951 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2545 | 2019-20 | 20/SP | $ | 3,098 | 2/11/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2545 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3591 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3591 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3591 | 2019-20 | 20/SU | $ | 775 | 5/26/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2452 | 2019-20 | 19/FA | $ | 359 | 9/6/2019 | $ | 335 | $ | 24 | $ | 287.20 | $ | 71.80 |
| 2452 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5675 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5675 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 1079 | 2019-20 | 19/FA | $ | 2,323 | 9/12/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1079 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1079 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3166 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3166 | 2019-20 | 20/SU | $ | 528 | 5/26/2020 | $ | 493 | $ | 35 | $ | 422.40 | $ | 105.60 |
| 9376 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9376 | 2019-20 | 20/SP | $ | 359 | 2/3/2020 | $ | 335 | $ | 24 | $ | 287.20 | $ | 71.80 |
| 1835 | 2019-20 | 20/SU | $ | 2,323 | 6/8/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2306 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2306 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2306 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3236 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3236 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3236 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7055 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7055 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 4021 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6293 | 2019-20 | 19/FA | $ | 406 | 9/17/2019 | $ | 379 | $ | 27 | $ | 324.80 | $ | 81.20 |
| 4021 | 2019-20 | 20/SP | $ | 425 | 2/3/2020 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 1981 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3194 | 2019-20 | 19/FA | $ | 1,475 | 9/6/2019 | $ | 1,376 | $ | 99 | $ | 1,180.00 | $ | 295.00 |
| 0071 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0071 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9152 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0653 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0653 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0653 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1115 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3037 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4846 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4846 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2555 | 2019-20 | 19/FA | $ | 1,475 | 9/6/2019 | $ | 1,376 | $ | 99 | $ | 1,180.00 | $ | 295.00 |
| 2088 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2088 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2088 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8342 | 2019-20 | 19/FA | $ | 1,475 | 9/6/2019 | $ | 1,376 | $ | 99 | $ | 1,180.00 | $ | 295.00 |
| 3305 | 2019-20 | 20/SU | $ | 152 | 5/22/2020 | $ | 142 | $ | 10 | $ | 121.60 | $ | 30.40 |
| 3640 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6730 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6730 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9808 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9808 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0723 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0723 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8208 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0131 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0131 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7106 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7106 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7106 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2160 | 2019-20 | 19/FA | $ | 1,549 | 9/18/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2160 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2160 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4869 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4869 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6030 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6030 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8677 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5698 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4680 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4680 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3975 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |

EDU000385

| | | | $ | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3975 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6146 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4748 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4748 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9443 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9721 | 2019-20 | 19/FA | $ | 1,286 | 9/6/2019 | $ | 1,200 | $ | 86 | $ | 1,028.80 | $ | 257.20 |
| 9721 | 2019-20 | 19/SU | $ | 1,287 | 5/21/2019 | $ | 1,201 | $ | 86 | $ | 1,029.60 | $ | 257.40 |
| 9721 | 2019-20 | 20/SP | $ | 1,286 | 2/3/2020 | $ | 1,200 | $ | 86 | $ | 1,028.80 | $ | 257.20 |
| 7770 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7770 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7770 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6043 | 2019-20 | 20/SP | $ | 1,549 | 2/10/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6043 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7578 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7578 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4092 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4092 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4092 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2987 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2987 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2987 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7079 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6161 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6161 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9195 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9195 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8951 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8951 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6151 | 2019-20 | 19/FA | $ | 74 | 10/8/2019 | $ | 69 | $ | 5 | $ | 59.20 | $ | 14.80 |
| 5591 | 2019-20 | 19/FA | $ | 452 | 9/6/2019 | $ | 422 | $ | 30 | $ | 361.60 | $ | 90.40 |
| 1876 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1876 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1876 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9050 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9050 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9050 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6794 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1450 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1450 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1532 | 2019-20 | 20/SU | $ | 113 | 5/22/2020 | $ | 106 | $ | 7 | $ | 90.40 | $ | 22.60 |
| 1039 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1039 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5526 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5526 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5526 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1835 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1835 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1835 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7994 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7994 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7994 | 2019-20 | 20/SU | $ | 888 | 5/28/2020 | $ | 829 | $ | 59 | $ | 710.40 | $ | 177.60 |
| 2032 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2032 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2032 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3444 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3444 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5921 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5921 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5921 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0384 | 2019-20 | 19/SU | $ | 1,549 | 5/29/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4220 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5396 | 2019-20 | 20/SU | $ | 1,549 | 6/8/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8917 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8917 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1083 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1083 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3172 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3172 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3919 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0762 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0762 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0762 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0935 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0935 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8951 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2331 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2331 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2331 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4311 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4311 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000386

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4311 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7281 | 2019-20 | 20/SP | $ | 113 | 2/3/2020 | $ | 106 | $ | 7 | $ | 90.40 | $ | 22.60 |
| 7195 | 2019-20 | 20/SP | $ | 1,549 | 2/13/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7195 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1710 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2513 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2513 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3787 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0768 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0768 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1782 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1782 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9679 | 2019-20 | 19/FA | $ | 74 | 9/6/2019 | $ | 69 | $ | 5 | $ | 59.20 | $ | 14.80 |
| 9679 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9679 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 4746 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6504 | 2019-20 | 20/SU | $ | 341 | 5/22/2020 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 0687 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0687 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0687 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9679 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9679 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9679 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0915 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8034 | 2019-20 | 19/FA | $ | 57 | 9/6/2019 | $ | 54 | $ | 3 | $ | 45.60 | $ | 11.40 |
| 5928 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5918 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5918 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0811 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0811 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0811 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5414 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5414 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3128 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6561 | 2019-20 | 20/SP | $ | 170 | 2/3/2020 | $ | 159 | $ | 11 | $ | 136.00 | $ | 34.00 |
| 8132 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8132 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4124 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4124 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5404 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5404 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5404 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9968 | 2019-20 | 19/SU | $ | 823 | 5/21/2019 | $ | 768 | $ | 55 | $ | 658.40 | $ | 164.60 |
| 9149 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3258 | 2019-20 | 20/SU | $ | 775 | 6/18/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5801 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5801 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2223 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3237 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3237 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3237 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8964 | 2019-20 | 19/FA | $ | 1,549 | 2/12/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8964 | 2019-20 | 20/SP | $ | 1,549 | 2/12/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8964 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8226 | 2019-20 | 19/FA | $ | 3,097 | 9/11/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8226 | 2019-20 | 19/SU | $ | 3,098 | 5/30/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8226 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8789 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6469 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6469 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7230 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0965 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3924 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3924 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2869 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8129 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2668 | 2019-20 | 20/SU | $ | 454 | 5/22/2020 | $ | 424 | $ | 30 | $ | 363.20 | $ | 90.80 |
| 2723 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7130 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7130 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4497 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4497 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4497 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8084 | 2019-20 | 20/SU | $ | 1,549 | 6/9/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5360 | 2019-20 | 19/FA | $ | 1,775 | 9/6/2019 | $ | 1,657 | $ | 118 | $ | 1,420.00 | $ | 355.00 |
| 5360 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 5360 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1424 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2582 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2582 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |

EDU000387

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7240 | 2019-20 | 20/SP | $ | 378 | 2/3/2020 | $ | 353 | $ | 25 | $ 302.40 | $ 75.60 |
| 7240 | 2019-20 | 20/SU | $ | 1,549 | 6/1/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5722 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 5722 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 5722 | 2019-20 | 20/SU | $ | 945 | 5/22/2020 | $ | 882 | $ | 63 | $ 756.00 | $ 189.00 |
| 9320 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7239 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 7239 | 2019-20 | 20/SP | $ | 774 | 2/3/2020 | $ | 722 | $ | 52 | $ 619.20 | $ 154.80 |
| 8889 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8889 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 8889 | 2019-20 | 20/SU | $ | 2,323 | 5/28/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2960 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2960 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 2960 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2913 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2913 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3623 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1299 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1299 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1299 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 5626 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5626 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7771 | 2019-20 | 20/SP | $ | 775 | 2/13/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 7771 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6612 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 6612 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 6612 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2623 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5202 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4385 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4385 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 4385 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 9736 | 2019-20 | 19/FA | $ | 3,098 | 9/11/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 9736 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 9736 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6372 | 2019-20 | 20/SU | $ | 832 | 5/22/2020 | $ | 777 | $ | 55 | $ 665.60 | $ 166.40 |
| 9051 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6251 | 2019-20 | 20/SU | $ | 2,323 | 6/23/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8381 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8381 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1694 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1694 | 2019-20 | 20/SP | $ | 3,097 | 1/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1694 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0932 | 2019-20 | 20/SP | $ | 1,549 | 2/6/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 0932 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 1880 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1880 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1880 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2599 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 5419 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4786 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4786 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4786 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 0042 | 2019-20 | 19/FA | $ | 1,076 | 9/6/2019 | $ | 1,004 | $ | 72 | $ 860.80 | $ 215.20 |
| 0042 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0042 | 2019-20 | 20/SU | $ | 369 | 5/22/2020 | $ | 344 | $ | 25 | $ 295.20 | $ 73.80 |
| 4533 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6160 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6160 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 6160 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4590 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3487 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 3487 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 6093 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6093 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 3648 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 2085 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2085 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2085 | 2019-20 | 20/SU | $ | 1,548 | 5/22/2020 | $ | 1,445 | $ | 103 | $ 1,238.40 | $ 309.60 |
| 1110 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1110 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1110 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8989 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 8989 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5279 | 2019-20 | 20/SP | $ | 1,967 | 2/18/2020 | $ | 1,836 | $ | 131 | $ 1,573.60 | $ 393.40 |
| 5279 | 2019-20 | 20/SU | $ | 2,623 | 5/22/2020 | $ | 2,448 | $ | 175 | $ 2,098.40 | $ 524.60 |
| 3463 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3463 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8116 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 6890 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |

EDU000388

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6890 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8416 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8413 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1474 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1474 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5329 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1138 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5113 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5113 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5113 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 6368 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6368 | 2019-20 | 20/SU | $ | 650 | 5/22/2020 | $ | 607 | $ | 43 | $ | 520.00 | $ | 130.00 |
| 4412 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 1469 | 2019-20 | 20/SP | $ | 339 | 2/3/2020 | $ | 317 | $ | 22 | $ | 271.20 | $ | 67.80 |
| 1469 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0245 | 2019-20 | 19/FA | $ | 1,549 | 9/19/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6766 | 2019-20 | 19/FA | $ | 1,549 | 10/4/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6766 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6766 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1256 | 2019-20 | 20/SP | $ | 1,549 | 2/6/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4589 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4589 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4589 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2912 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2912 | 2019-20 | 20/SP | $ | 604 | 2/3/2020 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 1282 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1282 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1981 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7859 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9838 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9838 | 2019-20 | 20/SU | $ | 142 | 6/2/2020 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 9838 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0230 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5328 | 2019-20 | 20/SU | $ | 3,098 | 6/8/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9089 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9089 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9089 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8772 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3069 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3256 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9640 | 2019-20 | 19/FA | $ | 331 | 9/6/2019 | $ | 309 | $ | 22 | $ | 264.80 | $ | 66.20 |
| 9640 | 2019-20 | 20/SP | $ | 992 | 2/3/2020 | $ | 926 | $ | 66 | $ | 793.60 | $ | 198.40 |
| 9640 | 2019-20 | 20/SU | $ | 661 | 5/22/2020 | $ | 617 | $ | 44 | $ | 528.80 | $ | 132.20 |
| 9441 | 2019-20 | 20/SP | $ | 3,098 | 2/13/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9441 | 2019-20 | 20/SU | $ | 604 | 5/22/2020 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 6675 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6675 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0645 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0645 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7715 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7715 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8049 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8049 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8049 | 2019-20 | 20/SU | $ | 1,548 | 5/26/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| 5816 | 2019-20 | 20/SP | $ | 2,323 | 2/10/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5816 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1720 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1720 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0673 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8905 | 2019-20 | 20/SP | $ | 1,106 | 2/3/2020 | $ | 1,032 | $ | 74 | $ | 884.80 | $ | 221.20 |
| 6566 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6851 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6851 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6488 | 2019-20 | 20/SP | $ | 246 | 2/4/2020 | $ | 229 | $ | 17 | $ | 196.80 | $ | 49.20 |
| 6488 | 2019-20 | 20/SU | $ | 775 | 5/27/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6671 | 2019-20 | 19/FA | $ | 775 | 9/18/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6671 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6671 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6663 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6973 | 2019-20 | 19/FA | $ | 604 | 9/6/2019 | $ | 564 | $ | 40 | $ | 483.20 | $ | 120.80 |
| 5530 | 2019-20 | 20/SU | $ | 415 | 5/22/2020 | $ | 388 | $ | 27 | $ | 332.00 | $ | 83.00 |
| 1189 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1987 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1987 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1987 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9065 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9065 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9065 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3126 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3126 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000389

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3126 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7886 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7886 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7886 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8620 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8620 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8620 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9476 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3397 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8782 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8782 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8782 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4885 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7378 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7378 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6734 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6463 | 2019-20 | 20/SP | $ | 945 | 2/3/2020 | $ | 882 | $ | 63 | $ | 756.00 | $ | 189.00 |
| 6659 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4330 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4330 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4330 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0181 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0181 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5290 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5290 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5290 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3311 | 2019-20 | 20/SP | $ | 1,331 | 2/3/2020 | $ | 1,242 | $ | 89 | $ | 1,064.80 | $ | 266.20 |
| 3863 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3863 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7085 | 2019-20 | 19/FA | $ | 312 | 9/6/2019 | $ | 291 | $ | 21 | $ | 249.60 | $ | 62.40 |
| 3617 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3708 | 2019-20 | 20/SU | $ | 850 | 5/22/2020 | $ | 794 | $ | 56 | $ | 680.00 | $ | 170.00 |
| 9010 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9010 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2112 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2112 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0421 | 2019-20 | 19/FA | $ | 775 | 10/1/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0421 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0421 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8415 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8415 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8415 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 9628 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0510 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6147 | 2019-20 | 19/FA | $ | 2,323 | 9/12/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1271 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1271 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1271 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9194 | 2019-20 | 19/FA | $ | 1,123 | 10/1/2019 | $ | 1,048 | $ | 75 | $ | 898.40 | $ | 224.60 |
| 7846 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7846 | 2019-20 | 20/SU | $ | 197 | 5/22/2020 | $ | 184 | $ | 13 | $ | 157.60 | $ | 39.40 |
| 1343 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1343 | 2019-20 | 20/SP | $ | 717 | 2/3/2020 | $ | 669 | $ | 48 | $ | 573.60 | $ | 143.40 |
| 4698 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4698 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4698 | 2019-20 | 20/SU | $ | 1,549 | 5/28/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 5674 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8690 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1678 | 2019-20 | 19/FA | $ | 850 | 9/6/2019 | $ | 794 | $ | 56 | $ | 680.00 | $ | 170.00 |
| 9500 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8888 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8043 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2816 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2548 | 2019-20 | 19/SU | $ | 1,490 | 5/21/2019 | $ | 1,391 | $ | 99 | $ | 1,192.00 | $ | 298.00 |
| 6890 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6533 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6533 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6533 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8488 | 2019-20 | 20/SP | $ | 812 | 2/3/2020 | $ | 758 | $ | 54 | $ | 649.60 | $ | 162.40 |
| 3513 | 2019-20 | 19/FA | $ | 1,512 | 9/6/2019 | $ | 1,411 | $ | 101 | $ | 1,209.60 | $ | 302.40 |
| 0881 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0881 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0881 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2782 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1185 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1145 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1145 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1145 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2085 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2085 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |

EDU000390

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4482 | 2019-20 | 20/SP | $ | 2,673 | 2/3/2020 | $ | 2,495 | $ | 178 | $ | 2,138.40 | $ | 534.60 |
| 4482 | 2019-20 | 20/SU | $ | 2,672 | 5/22/2020 | $ | 2,494 | $ | 178 | $ | 2,137.60 | $ | 534.40 |
| 3140 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4815 | 2019-20 | 19/FA | $ | 1,549 | 9/18/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4815 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8637 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8637 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8637 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0400 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1392 | 2019-20 | 20/SU | $ | 104 | 6/2/2020 | $ | 97 | $ | 7 | $ | 83.20 | $ | 20.80 |
| 0006 | 2019-20 | 20/SP | $ | 756 | 2/3/2020 | $ | 706 | $ | 50 | $ | 604.80 | $ | 151.20 |
| 0006 | 2019-20 | 20/SU | $ | 737 | 5/22/2020 | $ | 688 | $ | 49 | $ | 589.60 | $ | 147.40 |
| 7639 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7639 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7639 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8942 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8942 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6042 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6042 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6042 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4879 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5604 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6945 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8119 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8119 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7523 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7523 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7523 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4698 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2116 | 2019-20 | 19/SU | $ | 430 | 6/4/2019 | $ | 401 | $ | 29 | $ | 344.00 | $ | 86.00 |
| 7905 | 2019-20 | 19/FA | $ | 1,104 | 9/6/2019 | $ | 1,030 | $ | 74 | $ | 883.20 | $ | 220.80 |
| 7905 | 2019-20 | 19/SU | $ | 1,105 | 7/30/2019 | $ | 1,031 | $ | 74 | $ | 884.00 | $ | 221.00 |
| 4703 | 2019-20 | 20/SP | $ | 737 | 2/3/2020 | $ | 688 | $ | 49 | $ | 589.60 | $ | 147.40 |
| 4796 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9680 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4244 | 2019-20 | 20/SP | $ | 539 | 2/3/2020 | $ | 503 | $ | 36 | $ | 431.20 | $ | 107.80 |
| 4244 | 2019-20 | 20/SU | $ | 775 | 5/27/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3554 | 2019-20 | 19/FA | $ | 1,076 | 9/17/2019 | $ | 1,004 | $ | 72 | $ | 860.80 | $ | 215.20 |
| 3554 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5025 | 2019-20 | 20/SP | $ | 226 | 2/3/2020 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 0182 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7094 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7094 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7094 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5494 | 2019-20 | 20/SP | $ | 142 | 2/3/2020 | $ | 132 | $ | 10 | $ | 113.60 | $ | 28.40 |
| 2237 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6343 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6343 | 2019-20 | 20/SU | $ | 29 | 5/26/2020 | $ | 27 | $ | 2 | $ | 23.20 | $ | 5.80 |
| 9544 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9544 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9544 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0293 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0293 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7145 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7145 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 4429 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4429 | 2019-20 | 20/SP | $ | 369 | 2/3/2020 | $ | 344 | $ | 25 | $ | 295.20 | $ | 73.80 |
| 0313 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0994 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0994 | 2019-20 | 20/SP | $ | 472 | 2/3/2020 | $ | 441 | $ | 31 | $ | 377.60 | $ | 94.40 |
| 0994 | 2019-20 | 20/SU | $ | 3,097 | 5/29/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7015 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7015 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7015 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7868 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7868 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7868 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7364 | 2019-20 | 19/FA | $ | 3,098 | 9/18/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7364 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7364 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8201 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5891 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5891 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5891 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5666 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5666 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5666 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6671 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6671 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2878 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |

EDU000391

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2852 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2852 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2852 | 2019-20 | 20/SU | $ 142 | 5/22/2020 | $ 132 | $ 10 | $ 113.60 | $ 28.40 |
| 8776 | 2019-20 | 20/SU | $ 2,323 | 6/2/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 9449 | 2019-20 | 19/FA | $ 3,097 | 9/6/2019 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9449 | 2019-20 | 19/SU | $ 3,098 | 5/21/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 3090 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3090 | 2019-20 | 20/SU | $ 2,323 | 5/26/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 6840 | 2019-20 | 20/SU | $ 2,323 | 5/28/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 4630 | 2019-20 | 19/FA | $ 1,549 | 10/1/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4083 | 2019-20 | 20/SU | $ 142 | 5/22/2020 | $ 132 | $ 10 | $ 113.60 | $ 28.40 |
| 6151 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0860 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0860 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 0860 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 6031 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 6031 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1671 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 1671 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 2859 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2859 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2859 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7745 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7745 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 7745 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 9960 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8900 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8900 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 0905 | 2019-20 | 20/SP | $ 3,098 | 2/13/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0905 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4473 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4473 | 2019-20 | 20/SP | $ 171 | 2/3/2020 | $ 159 | $ 12 | $ 136.80 | $ 34.20 |
| 4473 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9786 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9786 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 9786 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7903 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7903 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 1535 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8124 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8124 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 2745 | 2019-20 | 20/SP | $ 623 | 2/3/2020 | $ 581 | $ 42 | $ 498.40 | $ 124.60 |
| 2503 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2503 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7308 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7308 | 2019-20 | 20/SU | $ 1,549 | 5/26/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 8584 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2922 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4739 | 2019-20 | 19/SU | $ 745 | 5/21/2019 | $ 696 | $ 49 | $ 596.00 | $ 149.00 |
| 8507 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 8507 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1850 | 2019-20 | 19/FA | $ 775 | 9/17/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 1850 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1850 | 2019-20 | 20/SU | $ 774 | 5/22/2020 | $ 722 | $ 52 | $ 619.20 | $ 154.80 |
| 7693 | 2019-20 | 19/FA | $ 1,549 | 9/6/2019 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7693 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7693 | 2019-20 | 20/SU | $ 548 | 5/22/2020 | $ 512 | $ 36 | $ 438.40 | $ 109.60 |
| 1497 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 1497 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3009 | 2019-20 | 19/FA | $ 775 | 9/6/2019 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 0521 | 2019-20 | 20/SP | $ 1,549 | 2/3/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 0521 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 7381 | 2019-20 | 19/FA | $ 94 | 9/6/2019 | $ 88 | $ 6 | $ 75.20 | $ 18.80 |
| 2369 | 2019-20 | 19/FA | $ 2,323 | 9/6/2019 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2369 | 2019-20 | 20/SP | $ 2,323 | 2/5/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 2369 | 2019-20 | 20/SU | $ 3,098 | 5/22/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 0396 | 2019-20 | 20/SU | $ 2,323 | 5/22/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 7933 | 2019-20 | 19/FA | $ 453 | 9/6/2019 | $ 423 | $ 30 | $ 362.40 | $ 90.60 |
| 7444 | 2019-20 | 20/SP | $ 3,098 | 2/13/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4720 | 2019-20 | 20/SP | $ 3,098 | 2/3/2020 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 4720 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3569 | 2019-20 | 20/SP | $ 775 | 2/18/2020 | $ 723 | $ 52 | $ 620.00 | $ 155.00 |
| 3569 | 2019-20 | 20/SU | $ 1,549 | 5/22/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 4728 | 2019-20 | 20/SP | $ 3,097 | 2/3/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4728 | 2019-20 | 20/SU | $ 3,097 | 5/22/2020 | $ 2,891 | $ 206 | $ 2,477.60 | $ 619.40 |
| 4728 | 2019-20 | 19/FA | $ 3,098 | 9/6/2019 | $ 2,891 | $ 207 | $ 2,478.40 | $ 619.60 |
| 7895 | 2019-20 | 20/SU | $ 1,549 | 6/2/2020 | $ 1,446 | $ 103 | $ 1,239.20 | $ 309.80 |
| 3839 | 2019-20 | 20/SU | $ 2,323 | 6/2/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 5034 | 2019-20 | 20/SP | $ 2,323 | 2/3/2020 | $ 2,168 | $ 155 | $ 1,858.40 | $ 464.60 |
| 3277 | 2019-20 | 19/FA | $ 378 | 9/17/2019 | $ 353 | $ 25 | $ 302.40 | $ 75.60 |

EDU000392

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0561 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0561 | 2019-20 | 20/SP | $ | 304 | 2/3/2020 | $ | 283 | $ | 21 | $ | 243.20 | $ | 60.80 |
| 3668 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3668 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3014 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3014 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7179 | 2019-20 | 20/SU | $ | 2,323 | 5/28/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6299 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6741 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 0387 | 2019-20 | 19/FA | $ | 341 | 9/6/2019 | $ | 318 | $ | 23 | $ | 272.80 | $ | 68.20 |
| 8991 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8991 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0956 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8744 | 2019-20 | 19/FA | $ | 1,397 | 9/6/2019 | $ | 1,304 | $ | 93 | $ | 1,117.60 | $ | 279.40 |
| 4857 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8476 | 2019-20 | 20/SU | $ | 3,098 | 5/22/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9541 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9541 | 2019-20 | 20/SU | $ | 227 | 5/22/2020 | $ | 212 | $ | 15 | $ | 181.60 | $ | 45.40 |
| 9471 | 2019-20 | 20/SP | $ | 378 | 2/10/2020 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 4706 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3670 | 2019-20 | 19/FA | $ | 2,323 | 9/17/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9003 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2568 | 2019-20 | 20/SU | $ | 850 | 5/22/2020 | $ | 793 | $ | 57 | $ | 680.00 | $ | 170.00 |
| 7226 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8456 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8456 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8456 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0355 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9251 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9251 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1400 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1400 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1400 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9116 | 2019-20 | 20/SU | $ | 2,323 | 5/27/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4933 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1893 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7202 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7202 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7202 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 1038 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1038 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3788 | 2019-20 | 19/FA | $ | 1,549 | 9/12/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3788 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 3788 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 5909 | 2019-20 | 19/FA | $ | 2,323 | 10/1/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6016 | 2019-20 | 19/FA | $ | 19 | 9/6/2019 | $ | 17 | $ | 2 | $ | 15.20 | $ | 3.80 |
| 8188 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8188 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8188 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7430 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7430 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7430 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0548 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9603 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9603 | 2019-20 | 20/SU | $ | 775 | 5/26/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7352 | 2019-20 | 19/FA | $ | 3,098 | 9/5/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7352 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 7352 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4514 | 2019-20 | 19/FA | $ | 1,549 | 9/26/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4514 | 2019-20 | 19/SU | $ | 2,323 | 5/30/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9861 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9861 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0728 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0728 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0728 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9473 | 2019-20 | 20/SP | $ | 3,098 | 2/13/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8899 | 2019-20 | 19/FA | $ | 3,097 | 9/6/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8899 | 2019-20 | 19/SU | $ | 3,098 | 5/21/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8899 | 2019-20 | 20/SP | $ | 1,434 | 2/3/2020 | $ | 1,339 | $ | 95 | $ | 1,147.20 | $ | 286.80 |
| 8446 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8446 | 2019-20 | 19/SU | $ | 2,323 | 5/21/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8446 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9186 | 2019-20 | 19/FA | $ | 3,098 | 9/12/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 9208 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 2109 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2109 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 2109 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 0383 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4601 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4601 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000393

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6550 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 6550 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 2711 | 2019-20 | 20/SP | $ | 283 | 2/3/2020 | $ | 265 | $ | 18 | $ 226.40 | $ 56.60 |
| 4342 | 2019-20 | 20/SU | $ | 208 | 5/22/2020 | $ | 194 | $ | 14 | $ 166.40 | $ 41.60 |
| 7947 | 2019-20 | 19/FA | $ | 2,973 | 9/17/2019 | $ | 2,775 | $ | 198 | $ 2,378.40 | $ 594.60 |
| 4084 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4084 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 1829 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 1136 | 2019-20 | 20/SP | $ | 623 | 2/14/2020 | $ | 581 | $ | 42 | $ 498.40 | $ 124.60 |
| 7106 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7106 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7106 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7739 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7739 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7739 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7079 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7079 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1722 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1722 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 1722 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 4263 | 2019-20 | 19/FA | $ | 359 | 9/17/2019 | $ | 335 | $ | 24 | $ 287.20 | $ 71.80 |
| 8950 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 8950 | 2019-20 | 19/SU | $ | 1,549 | 6/4/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8950 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 4613 | 2019-20 | 19/FA | $ | 662 | 9/6/2019 | $ | 618 | $ | 44 | $ 529.60 | $ 132.40 |
| 4613 | 2019-20 | 20/SP | $ | 661 | 2/3/2020 | $ | 617 | $ | 44 | $ 528.80 | $ 132.20 |
| 3153 | 2019-20 | 19/FA | $ | 189 | 9/6/2019 | $ | 176 | $ | 13 | $ 151.20 | $ 37.80 |
| 6841 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6841 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 6841 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 3121 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2001 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 9434 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 9434 | 2019-20 | 20/SU | $ | 1,549 | 6/4/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 4297 | 2019-20 | 20/SU | $ | 472 | 6/8/2020 | $ | 441 | $ | 31 | $ 377.60 | $ 94.40 |
| 1428 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5208 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 5208 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5208 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 0725 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 6741 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 6741 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7507 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7507 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7507 | 2019-20 | 20/SU | $ | 227 | 5/22/2020 | $ | 212 | $ | 15 | $ 181.60 | $ 45.40 |
| 1046 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 1046 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 1046 | 2019-20 | 20/SU | $ | 340 | 5/22/2020 | $ | 317 | $ | 23 | $ 272.00 | $ 68.00 |
| 3252 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 3252 | 2019-20 | 20/SU | $ | 774 | 5/22/2020 | $ | 722 | $ | 52 | $ 619.20 | $ 154.80 |
| 4934 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 4934 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 4934 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 5483 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 5483 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 5483 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 7190 | 2019-20 | 19/FA | $ | 2,323 | 10/1/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 5846 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5846 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 4138 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4138 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 4138 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 1348 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 2330 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ 620.00 | $ 155.00 |
| 0801 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 0614 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 0614 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 0614 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ 2,477.60 | $ 619.40 |
| 8512 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8512 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 8935 | 2019-20 | 20/SU | $ | 321 | 6/2/2020 | $ | 299 | $ | 22 | $ 256.80 | $ 64.20 |
| 5482 | 2019-20 | 19/FA | $ | 1,549 | 9/17/2019 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 5482 | 2019-20 | 20/SU | $ | 774 | 6/4/2020 | $ | 722 | $ | 52 | $ 619.20 | $ 154.80 |
| 2387 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2387 | 2019-20 | 20/SU | $ | 1,549 | 6/4/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7809 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 7809 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 9738 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ 1,858.40 | $ 464.60 |
| 9738 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 2241 | 2019-20 | 20/SU | $ | 3,098 | 6/2/2020 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |

EDU000394

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9253 | 2019-20 | 20/SP | $ | 548 | 2/3/2020 | $ | 512 | $ | 36 | $ | 438.40 | $ | 109.60 |
| 8251 | 2019-20 | 19/FA | $ | 3,097 | 11/13/2019 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3342 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3342 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6397 | 2019-20 | 19/FA | $ | 3,098 | 9/17/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6397 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6397 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8193 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8193 | 2019-20 | 20/SU | $ | 1,171 | 5/22/2020 | $ | 1,093 | $ | 78 | $ | 936.80 | $ | 234.20 |
| 2084 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 2084 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 4412 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7625 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7625 | 2019-20 | 20/SP | $ | 775 | 2/3/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 7681 | 2019-20 | 19/FA | $ | 1,549 | 9/9/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7681 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7769 | 2019-20 | 20/SP | $ | 491 | 2/10/2020 | $ | 458 | $ | 33 | $ | 392.80 | $ | 98.20 |
| 4929 | 2019-20 | 20/SP | $ | 378 | 2/3/2020 | $ | 353 | $ | 25 | $ | 302.40 | $ | 75.60 |
| 8579 | 2019-20 | 20/SP | $ | 1,549 | 2/18/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8579 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 4751 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4751 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 4751 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7087 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7087 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 8594 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8594 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8594 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 1805 | 2019-20 | 19/FA | $ | 3,098 | 10/1/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1223 | 2019-20 | 19/FA | $ | 1,549 | 9/6/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1223 | 2019-20 | 19/SU | $ | 1,549 | 5/21/2019 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1223 | 2019-20 | 20/SP | $ | 491 | 2/3/2020 | $ | 458 | $ | 33 | $ | 392.80 | $ | 98.20 |
| 0661 | 2019-20 | 20/SP | $ | 3,073 | 2/3/2020 | $ | 2,868 | $ | 205 | $ | 2,458.40 | $ | 614.60 |
| 1104 | 2019-20 | 20/SP | $ | 3,098 | 2/13/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 1104 | 2019-20 | 20/SU | $ | 1,397 | 5/27/2020 | $ | 1,304 | $ | 93 | $ | 1,117.60 | $ | 279.40 |
| 0990 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 0990 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6541 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 6541 | 2019-20 | 20/SU | $ | 2,323 | 5/22/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 7243 | 2019-20 | 19/FA | $ | 94 | 9/18/2019 | $ | 88 | $ | 6 | $ | 75.20 | $ | 18.80 |
| 7243 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7243 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3941 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 3941 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9188 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9188 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 0789 | 2019-20 | 19/FA | $ | 775 | 9/6/2019 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 0789 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8003 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 8003 | 2019-20 | 20/SU | $ | 1,623 | 5/22/2020 | $ | 1,515 | $ | 108 | $ | 1,298.40 | $ | 324.60 |
| 9453 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 9453 | 2019-20 | 20/SU | $ | 1,549 | 5/26/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3332 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 3332 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 3332 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6592 | 2019-20 | 20/SP | $ | 3,098 | 2/3/2020 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6592 | 2019-20 | 20/SU | $ | 774 | 5/26/2020 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 8834 | 2019-20 | 19/FA | $ | 115 | 9/6/2019 | $ | 107 | $ | 8 | $ | 92.00 | $ | 23.00 |
| 8834 | 2019-20 | 20/SP | $ | 1,549 | 2/3/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 7933 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 7933 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 3959 | 2019-20 | 19/FA | $ | 29 | 9/17/2019 | $ | 27 | $ | 2 | $ | 23.20 | $ | 5.80 |
| 1981 | 2019-20 | 20/SP | $ | 1,549 | 2/13/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 1981 | 2019-20 | 20/SU | $ | 812 | 5/22/2020 | $ | 758 | $ | 54 | $ | 649.60 | $ | 162.40 |
| 8634 | 2019-20 | 20/SU | $ | 1,549 | 5/22/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |
| 6300 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5182 | 2019-20 | 19/FA | $ | 3,098 | 9/9/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 5182 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 5182 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9159 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 9159 | 2019-20 | 20/SU | $ | 775 | 5/26/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 8425 | 2019-20 | 20/SP | $ | 2,323 | 2/3/2020 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 8425 | 2019-20 | 20/SU | $ | 775 | 5/22/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 6011 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 6011 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 6011 | 2019-20 | 20/SU | $ | 3,097 | 5/22/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |
| 9083 | 2019-20 | 19/FA | $ | 2,323 | 9/6/2019 | $ | 2,168 | $ | 155 | $ | 1,858.40 | $ | 464.60 |
| 2899 | 2019-20 | 20/SU | $ | 226 | 5/22/2020 | $ | 211 | $ | 15 | $ | 180.80 | $ | 45.20 |
| 8785 | 2019-20 | 19/FA | $ | 3,098 | 9/6/2019 | $ | 2,891 | $ | 207 | $ | 2,478.40 | $ | 619.60 |
| 8785 | 2019-20 | 20/SP | $ | 3,097 | 2/3/2020 | $ | 2,891 | $ | 206 | $ | 2,477.60 | $ | 619.40 |

EDU000395

| | | 8785 | 2019-20 | 20/SU | $ | 1,549 | 5/27/2020 | $ | 1,446 | $ | 103 | $ | 1,239.20 | $ | 309.80 |

EDU000396

**Appendix D4 – File Review Spreadsheet (Corrected) – Finding 1 (2020-21)**

EDU000397

| | | | | | ORIGINAL PELL DISBURSEMENT AMOUNT | ORIGINAL PELL DISBURSEMENT DATE | PELL CORRECTED FORMULA 2 | PELL DIFFERENCE | CORRECTED PELL CALCULATION | CORRECTED PELL DIFFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|

**Program Review Enclosure #1 - 2020-21 Pell Award Review - Formula 2 - 28 Weeks**

| LAST NAME | FIRST NAME | SSN | AWARD YEAR | TERM | ORIGINAL PELL DISBURSEMENT AMOUNT | ORIGINAL PELL DISBURSEMENT DATE | PELL CORRECTED FORMULA 2 | PELL DIFFERENCE | CORRECTED PELL CALCULATION | CORRECTED PELL DIFFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 3028 | 2020-21 | 20/FA | $ 1,586 | 9/11/2020 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 3028 | 2020-21 | 20/SU | $ 1,587 | 5/22/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 3028 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 3247 | 2020-21 | 20/FA | $ 2,361 | 12/2/2020 | $ 2,204 | $ 157 | $ 1,888.80 | $ 472.20 |
| | | 3247 | 2020-21 | 21/SU | $ 1,574 | 5/22/2021 | $ 1,469 | $ 105 | $ 1,259.20 | $ 314.80 |
| | | 4937 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 4937 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 8243 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 8243 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| | | 8243 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 3591 | 2020-21 | 21/SU | $ 470 | 7/29/2021 | $ 438 | $ 32 | $ 376.00 | $ 94.00 |
| | | 7082 | 2020-21 | 21/SP | $ 666 | 2/3/2021 | $ 622 | $ 44 | $ 532.80 | $ 133.20 |
| | | 2348 | 2020-21 | 20/FA | $ 793 | 9/18/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 2348 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 2348 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| | | 1502 | 2020-21 | 20/FA | $ 2,380 | 10/26/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 1502 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 2224 | 2020-21 | 21/SU | $ 2,380 | 6/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 8189 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 8189 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 8148 | 2020-21 | 20/FA | $ 799 | 9/21/2020 | $ 746 | $ 53 | $ 639.20 | $ 159.80 |
| | | 8148 | 2020-21 | 21/SP | $ 799 | 1/29/2021 | $ 746 | $ 53 | $ 639.20 | $ 159.80 |
| | | 8148 | 2020-21 | 21/SU | $ 799 | 5/22/2021 | $ 746 | $ 53 | $ 639.20 | $ 159.80 |
| | | 0247 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 5083 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 1,246 | $ 1,134 | $ 1,904.00 | $ 476.00 |
| | | 5083 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 9084 | 2020-21 | 21/SP | $ 3,173 | 2/8/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 9084 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 6893 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 7454 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 7454 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 7454 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| | | 4255 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 0752 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 0752 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 0752 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 2560 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 9419 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 9419 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| | | 8135 | 2020-21 | 21/SU | $ 1,116 | 7/28/2021 | $ 1,042 | $ 74 | $ 892.80 | $ 223.20 |
| | | 5613 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 7256 | 2020-21 | 20/FA | $ 3,173 | 9/24/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 7256 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| | | 8165 | 2020-21 | 20/FA | $ 3,173 | 9/22/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 8165 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| | | 2491 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 2491 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 2491 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 6241 | 2020-21 | 21/SU | $ 3,173 | 6/4/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 8337 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 8337 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 1475 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 1475 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 4942 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 4736 | 2020-21 | 21/SP | $ 1,587 | 2/24/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 9848 | 2020-21 | 20/FA | $ 1,587 | 10/13/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 1955 | 2020-21 | 21/SU | $ 1,587 | 6/15/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 1329 | 2020-21 | 20/FA | $ 2,380 | 10/6/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 1329 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 1329 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 6037 | 2020-21 | 21/SU | $ 3,173 | 6/4/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 0503 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| | | 0503 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| | | 0503 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| | | 2227 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| | | 9424 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| | | 0959 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 0959 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| | | 8710 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 8985 | 2020-21 | 21/SU | $ 2,380 | 6/7/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| | | 3481 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 3481 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 9323 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 3121 | 2020-21 | 20/FA | $ 793 | 9/21/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| | | 9870 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |

EDU000398

| ID | Year | Term | $ | | Date | $ | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -9870 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -5653 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1328 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1328 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -6124 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9662 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9662 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1695 | 2020-21 | 20/FA | $ | 2,380 | 9/30/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1695 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1695 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7530 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7530 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7530 | 2020-21 | 21/SU | $ | 372 | 5/22/2021 | $ | 347 | $ | 25 | $ | 297.60 | $ | 74.40 |
| -1552 | 2020-21 | 20/FA | $ | 377 | 10/6/2020 | $ | 352 | $ | 25 | $ | 301.60 | $ | 75.40 |
| -9055 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -6379 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6379 | 2020-21 | 21/SU | $ | 343 | 5/25/2021 | $ | 320 | $ | 23 | $ | 274.40 | $ | 68.60 |
| -4519 | 2020-21 | 21/SU | $ | 2,380 | 6/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7009 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0616 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0616 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -3817 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -3817 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0163 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -2860 | 2020-21 | 20/FA | $ | 541 | 9/11/2020 | $ | 505 | $ | 36 | $ | 432.80 | $ | 108.20 |
| -2233 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1596 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1596 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1596 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7376 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7376 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -2177 | 2020-21 | 20/FA | $ | 2,380 | 10/13/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -2177 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -2177 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -8911 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| -8911 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9730 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7583 | 2020-21 | 21/SU | $ | 1,587 | 6/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3686 | 2020-21 | 20/FA | $ | 3,173 | 10/13/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -3686 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -3686 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -9172 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9172 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3247 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -3247 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6574 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -6574 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1222 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1222 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -0227 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -5766 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5766 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -4383 | 2020-21 | 21/SP | $ | 164 | 1/29/2021 | $ | 153 | $ | 11 | $ | 131.20 | $ | 32.80 |
| -2291 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9292 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1088 | 2020-21 | 20/FA | $ | 793 | 9/25/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1088 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -6795 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6795 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -6795 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3949 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2226 | 2020-21 | 21/SP | $ | 2,380 | 2/10/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -2226 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -7106 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7106 | 2020-21 | 21/SU | $ | 705 | 6/1/2021 | $ | 658 | $ | 47 | $ | 564.00 | $ | 141.00 |
| -4905 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7615 | 2020-21 | 21/SU | $ | 793 | 6/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9589 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9589 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1908 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1908 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -6555 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -6555 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6555 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -2820 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -2820 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -2820 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9322 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8804 | 2020-21 | 20/FA | $ | 843 | 9/11/2020 | $ | 786 | $ | 57 | $ | 674.40 | $ | 168.60 |
| -8804 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000399

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8804 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4962 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4962 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0135 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1972 | 2020-21 | 20/FA | $ | 924 | 9/18/2020 | $ | 862 | $ | 62 | $ 739.20 | $ 184.80 |
| 1972 | 2020-21 | 21/SP | $ | 924 | 1/29/2021 | $ | 862 | $ | 62 | $ 739.20 | $ 184.80 |
| 1972 | 2020-21 | 21/SU | $ | 462 | 5/22/2021 | $ | 431 | $ | 31 | $ 369.60 | $ 92.40 |
| 5583 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5583 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 5583 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5354 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3146 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3146 | 2020-21 | 21/SU | $ | 314 | 5/22/2021 | $ | 293 | $ | 21 | $ 251.20 | $ 62.80 |
| 2204 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2204 | 2020-21 | 21/SU | $ | 1,586 | 6/7/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 6856 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9682 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9682 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8254 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7187 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7187 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2127 | 2020-21 | 21/SP | $ | 2,380 | 2/11/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2127 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 5395 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5395 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 9678 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9753 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 9753 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 6368 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 6368 | 2020-21 | 21/SP | $ | 3,172 | 1/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6368 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 0874 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4446 | 2020-21 | 20/FA | $ | 3,173 | 3/16/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4446 | 2020-21 | 21/SU | $ | 2,380 | 6/3/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8212 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 0676 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0676 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5562 | 2020-21 | 21/SP | $ | 319 | 1/29/2021 | $ | 298 | $ | 21 | $ 255.20 | $ 63.80 |
| 4911 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4911 | 2020-21 | 21/SP | $ | 242 | 1/29/2021 | $ | 226 | $ | 16 | $ 193.60 | $ 48.40 |
| 9023 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7620 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7620 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7563 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7563 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7563 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 6491 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6491 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 6491 | 2020-21 | 21/SU | $ | 137 | 5/22/2021 | $ | 128 | $ | 9 | $ 109.60 | $ 27.40 |
| 3011 | 2020-21 | 21/SU | $ | 2,380 | 6/4/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1161 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1161 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1161 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 5760 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3771 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3771 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9734 | 2020-21 | 20/FA | $ | 793 | 9/22/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9734 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9734 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4752 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3399 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4752 | 2020-21 | 21/SU | $ | 1,586 | 6/15/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 5001 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4223 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 9457 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4223 | 2020-21 | 20/SU | $ | 1,587 | 6/2/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4223 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0709 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1339 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1339 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 1339 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ 117.60 | $ 29.40 |
| 7952 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7952 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 3039 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1840 | 2020-21 | 21/SU | $ | 1,587 | 6/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6141 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2871 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 0112 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0112 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9688 | 2020-21 | 20/FA | $ | 1,574 | 9/30/2020 | $ | 1,469 | $ | 105 | $ 1,259.20 | $ 314.80 |

EDU000400

| ID | Year | Term | | Date | | | | |
|---|---|---|---|---|---|---|---|---|
| 9688 | 2020-21 | 21/SP | $ 1,574 | 1/29/2021 | $ 1,469 | $ 105 | $ 1,259.20 | $ 314.80 |
| 9688 | 2020-21 | 21/SU | $ 1,574 | 5/22/2021 | $ 1,469 | $ 105 | $ 1,259.20 | $ 314.80 |
| 0419 | 2020-21 | 21/SU | $ 78 | 6/10/2021 | $ 73 | $ 5 | $ 62.40 | $ 15.60 |
| 2177 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9840 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9840 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9840 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1790 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1278 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1278 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1278 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8611 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3998 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9935 | 2020-21 | 21/SU | $ 19 | 6/2/2021 | $ 18 | $ 1 | $ 15.20 | $ 3.80 |
| 3099 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3099 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5292 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5292 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3174 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3174 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3174 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5791 | 2020-21 | 20/FA | $ 1,587 | 9/22/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5791 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5791 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9325 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1071 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1071 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5080 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7075 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7075 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9384 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9384 | 2020-21 | 21/SU | $ 843 | 5/22/2021 | $ 786 | $ 57 | $ 674.40 | $ 168.60 |
| 1856 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1856 | 2020-21 | 21/SU | $ 568 | 5/22/2021 | $ 530 | $ 38 | $ 454.40 | $ 113.60 |
| 9953 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9953 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8121 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5989 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5989 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0686 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0686 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0326 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0326 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5419 | 2020-21 | 21/SU | $ 1,587 | 5/26/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9510 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9510 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2706 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7547 | 2020-21 | 20/FA | $ 3,173 | 12/2/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7547 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7547 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7065 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7065 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5015 | 2020-21 | 20/FA | $ 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5015 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0421 | 2020-21 | 21/SP | $ 145 | 1/29/2021 | $ 135 | $ 10 | $ 116.00 | $ 29.00 |
| 0576 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3555 | 2020-21 | 20/FA | $ 1,587 | 10/6/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3555 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3555 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4048 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4048 | 2020-21 | 21/SU | $ 2,379 | 6/7/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5895 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7328 | 2020-21 | 20/FA | $ 1,587 | 9/17/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7328 | 2020-21 | 21/SP | $ 106 | 1/29/2021 | $ 99 | $ 7 | $ 84.80 | $ 21.20 |
| 3660 | 2020-21 | 20/FA | $ 638 | 9/28/2020 | $ 595 | $ 43 | $ 510.40 | $ 127.60 |
| 5940 | 2020-21 | 21/SU | $ 2,380 | 6/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2837 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2837 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2837 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6349 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6349 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6349 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5009 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5009 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8819 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8819 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4651 | 2020-21 | 20/FA | $ 3,173 | 9/18/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4651 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1290 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1290 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000401

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3161 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3161 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3161 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6156 | 2020-21 | 21/SP | $ | 117 | 1/29/2021 | $ | 109 | $ | 8 | $ 93.60 | $ 23.40 |
| 4653 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 4653 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4653 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9418 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9418 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 7297 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7297 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7297 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1962 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1962 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 3130 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9305 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9305 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4465 | 2020-21 | 20/FA | $ | 1,299 | 9/11/2020 | $ | 1,212 | $ | 87 | $ 1,039.20 | $ 259.80 |
| 4465 | 2020-21 | 21/SP | $ | 650 | 1/29/2021 | $ | 607 | $ | 43 | $ 520.00 | $ 130.00 |
| 8008 | 2020-21 | 21/SP | $ | 598 | 1/29/2021 | $ | 558 | $ | 40 | $ 478.40 | $ 119.60 |
| 2568 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 2568 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 2568 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 5197 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9228 | 2020-21 | 21/SP | $ | 155 | 3/10/2021 | $ | 144 | $ | 11 | $ 124.00 | $ 31.00 |
| 9228 | 2020-21 | 21/SU | $ | 412 | 6/15/2021 | $ | 384 | $ | 28 | $ 329.60 | $ 82.40 |
| 3674 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7260 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0565 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0565 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0945 | 2020-21 | 21/SP | $ | 793 | 3/16/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0945 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9737 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9737 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9737 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6174 | 2020-21 | 20/FA | $ | 290 | 9/21/2020 | $ | 271 | $ | 19 | $ 232.00 | $ 58.00 |
| 8818 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5426 | 2020-21 | 21/SP | $ | 387 | 2/8/2021 | $ | 361 | $ | 26 | $ 309.60 | $ 77.40 |
| 0798 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7743 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7743 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 7592 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7592 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7592 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 4312 | 2020-21 | 21/SP | $ | 2,211 | 2/3/2021 | $ | 2,064 | $ | 147 | $ 1,768.80 | $ 442.20 |
| 3293 | 2020-21 | 20/FA | $ | 1,278 | 9/29/2020 | $ | 1,193 | $ | 85 | $ 1,022.40 | $ 255.60 |
| 5972 | 2020-21 | 21/SP | $ | 406 | 2/10/2021 | $ | 379 | $ | 27 | $ 324.80 | $ 81.20 |
| 7541 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5335 | 2020-21 | 20/FA | $ | 3,173 | 9/22/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7541 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7541 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3023 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7151 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7151 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3983 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3983 | 2020-21 | 21/SP | $ | 290 | 1/29/2021 | $ | 271 | $ | 19 | $ 232.00 | $ 58.00 |
| 8196 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9629 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2838 | 2020-21 | 21/SU | $ | 259 | 6/4/2021 | $ | 242 | $ | 17 | $ 207.20 | $ 51.80 |
| 4802 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4802 | 2020-21 | 21/SU | $ | 793 | 5/26/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8437 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8437 | 2020-21 | 21/SP | $ | 106 | 1/29/2021 | $ | 99 | $ | 7 | $ 84.80 | $ 21.20 |
| 5603 | 2020-21 | 21/SU | $ | 3,173 | 6/9/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7520 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7520 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7520 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 6764 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7523 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7523 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7800 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7800 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7800 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3527 | 2020-21 | 21/SP | $ | 1,587 | 2/9/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3527 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 1052 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1052 | 2020-21 | 21/SU | $ | 293 | 5/22/2021 | $ | 274 | $ | 19 | $ 234.40 | $ 58.60 |
| 9984 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2629 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2629 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |

EDU000402

| ID | Year | Term | Amount | | Date | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2629 | 2020-21 | 21/SU | $ | 676 | 5/22/2021 | $ | 631 | $ | 45 | $ | 540.80 | $ | 135.20 |
| -9098 | 2020-21 | 21/SU | $ | 470 | 7/28/2021 | $ | 438 | $ | 32 | $ | 376.00 | $ | 94.00 |
| -8328 | 2020-21 | 21/SU | $ | 705 | 8/6/2021 | $ | 658 | $ | 47 | $ | 564.00 | $ | 141.00 |
| -4884 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4884 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7818 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1295 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1295 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -1295 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9305 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -5609 | 2020-21 | 20/FA | $ | 1,663 | 9/21/2020 | $ | 1,552 | $ | 111 | $ | 1,330.40 | $ | 332.60 |
| -7328 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7328 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -7328 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -7712 | 2020-21 | 21/SP | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6008 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -6008 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -1703 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1204 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1204 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -4407 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -5928 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5928 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -5928 | 2020-21 | 21/SU | $ | 79 | 5/22/2021 | $ | 73 | $ | 6 | $ | 63.20 | $ | 15.80 |
| -2376 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -4519 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4519 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -7026 | 2020-21 | 21/SU | $ | 725 | 6/2/2021 | $ | 677 | $ | 48 | $ | 580.00 | $ | 145.00 |
| -1878 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1878 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -6225 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9752 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9752 | 2020-21 | 21/SU | $ | 783 | 6/1/2021 | $ | 731 | $ | 52 | $ | 626.40 | $ | 156.60 |
| -3770 | 2020-21 | 21/SP | $ | 793 | 3/16/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9463 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9463 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -9463 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -5708 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9969 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9969 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9969 | 2020-21 | 21/SU | $ | 390 | 5/22/2021 | $ | 364 | $ | 26 | $ | 312.00 | $ | 78.00 |
| -3163 | 2020-21 | 21/SU | $ | 901 | 6/2/2021 | $ | 841 | $ | 60 | $ | 720.80 | $ | 180.20 |
| -6987 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -6987 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -6565 | 2020-21 | 20/FA | $ | 793 | 9/22/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -6565 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -5253 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -5253 | 2020-21 | 21/SP | $ | 581 | 2/3/2021 | $ | 542 | $ | 39 | $ | 464.80 | $ | 116.20 |
| -7344 | 2020-21 | 21/SP | $ | 735 | 2/8/2021 | $ | 686 | $ | 49 | $ | 588.00 | $ | 147.00 |
| -2225 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -2225 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -8702 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -8702 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -6986 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0203 | 2020-21 | 20/FA | $ | 3,173 | 9/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -0203 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -0203 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6613 | 2020-21 | 21/SP | $ | 435 | 2/3/2021 | $ | 406 | $ | 29 | $ | 348.00 | $ | 87.00 |
| -9153 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7582 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -4846 | 2020-21 | 20/FA | $ | 348 | 9/29/2020 | $ | 325 | $ | 23 | $ | 278.40 | $ | 69.60 |
| -0342 | 2020-21 | 21/SU | $ | 78 | 6/30/2021 | $ | 73 | $ | 5 | $ | 62.40 | $ | 15.60 |
| -8783 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -8783 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9851 | 2020-21 | 21/SU | $ | 216 | 7/30/2021 | $ | 201 | $ | 15 | $ | 172.80 | $ | 43.20 |
| -4751 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4751 | 2020-21 | 21/SU | $ | 2,379 | 6/7/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -9155 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9155 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0661 | 2020-21 | 21/SP | $ | 348 | 2/3/2021 | $ | 325 | $ | 23 | $ | 278.40 | $ | 69.60 |
| -9077 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9105 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9105 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -9105 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1592 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5111 | 2020-21 | 20/FA | $ | 3,173 | 9/28/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -5111 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -5111 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -5545 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1830 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000403

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8924 | 2020-21 | 20/FA | $ | 3,173 | 10/13/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8924 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 8924 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1985 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1985 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1985 | 2020-21 | 21/SU | $ | 939 | 5/22/2021 | $ | 876 | $ | 63 | $ 751.20 | $ 187.80 |
| 7862 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5431 | 2020-21 | 20/FA | $ | 3,173 | 9/18/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5431 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 5431 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 0800 | 2020-21 | 20/FA | $ | 1,587 | 9/22/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0800 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3481 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3481 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7283 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7283 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3063 | 2020-21 | 21/SP | $ | 3,173 | 3/16/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3063 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3115 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2489 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5985 | 2020-21 | 20/FA | $ | 3,173 | 10/23/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5985 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 5985 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7621 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7621 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7258 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3612 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3612 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3612 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3837 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3837 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9452 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4057 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4057 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 1487 | 2020-21 | 21/SU | $ | 381 | 6/3/2021 | $ | 356 | $ | 25 | $ 304.80 | $ 76.20 |
| 6549 | 2020-21 | 21/SP | $ | 290 | 2/3/2021 | $ | 271 | $ | 19 | $ 232.00 | $ 58.00 |
| 1228 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1228 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3032 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7950 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1250 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1250 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6428 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 6428 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6428 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 3245 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3245 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 3245 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 1903 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1903 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 6525 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6525 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8477 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8477 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 8477 | 2020-21 | 21/SU | $ | 3,172 | 6/2/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 3121 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9504 | 2020-21 | 21/SU | $ | 147 | 6/8/2021 | $ | 137 | $ | 10 | $ 117.60 | $ 29.40 |
| 3471 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3471 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3471 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3557 | 2020-21 | 20/FA | $ | 203 | 9/11/2020 | $ | 189 | $ | 14 | $ 162.40 | $ 40.60 |
| 3557 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3557 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6692 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 6692 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 6692 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9738 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4075 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4075 | 2020-21 | 21/SP | $ | 1,586 | 2/11/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 4075 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7592 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3145 | 2020-21 | 21/SP | $ | 755 | 1/29/2021 | $ | 705 | $ | 50 | $ 604.00 | $ 151.00 |
| 3730 | 2020-21 | 21/SP | $ | 425 | 2/11/2021 | $ | 397 | $ | 28 | $ 340.00 | $ 85.00 |
| 4252 | 2020-21 | 21/SP | $ | 799 | 1/29/2021 | $ | 746 | $ | 53 | $ 639.20 | $ 159.80 |
| 4252 | 2020-21 | 21/SU | $ | 799 | 5/22/2021 | $ | 746 | $ | 53 | $ 639.20 | $ 159.80 |
| 0008 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0008 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 0008 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 4101 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |

EDU000404

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 4101 | 2020-21 | 21/SU | $ 293 | 5/22/2021 | $ 274 | $ 19 | $ 234.40 | $ 58.60 |
| 6270 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1664 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4037 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2233 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1731 | 2020-21 | 21/SP | $ 2,380 | 2/8/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1731 | 2020-21 | 21/SU | $ 1,087 | 5/22/2021 | $ 1,015 | $ 72 | $ 869.60 | $ 217.40 |
| 2510 | 2020-21 | 20/FA | $ 3,173 | 9/16/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2510 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8985 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9597 | 2020-21 | 20/FA | $ 2,380 | 9/18/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9597 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9597 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5860 | 2020-21 | 21/SU | $ 793 | 6/8/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4661 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2788 | 2020-21 | 21/SP | $ 1,587 | 3/16/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6543 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6543 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 6543 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5982 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5982 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1002 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1002 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6388 | 2020-21 | 21/SP | $ 290 | 2/3/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 6388 | 2020-21 | 21/SU | $ 1,587 | 6/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4402 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4402 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2473 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2473 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2473 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5973 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5973 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5973 | 2020-21 | 21/SU | $ 1,587 | 6/15/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0395 | 2020-21 | 21/SP | $ 1,399 | 2/4/2021 | $ 1,306 | $ 93 | $ 1,119.20 | $ 279.80 |
| 2611 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3370 | 2020-21 | 21/SP | $ 164 | 2/8/2021 | $ 153 | $ 11 | $ 131.20 | $ 32.80 |
| 9469 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3301 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3301 | 2020-21 | 21/SU | $ 793 | 6/9/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0614 | 2020-21 | 21/SP | $ 309 | 2/3/2021 | $ 289 | $ 20 | $ 247.20 | $ 61.80 |
| 8892 | 2020-21 | 20/FA | $ 2,380 | 9/30/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1896 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1896 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1052 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1052 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1052 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1673 | 2020-21 | 20/FA | $ 2,380 | 9/23/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1673 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1673 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5164 | 2020-21 | 20/FA | $ 2,648 | 3/17/2021 | $ 2,471 | $ 177 | $ 2,118.40 | $ 529.60 |
| 3561 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3561 | 2020-21 | 21/SP | $ 658 | 1/29/2021 | $ 614 | $ 44 | $ 526.40 | $ 131.60 |
| 7184 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7184 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7184 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9925 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9925 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9925 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6069 | 2020-21 | 20/FA | $ 793 | 9/21/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6069 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9862 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9862 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3077 | 2020-21 | 21/SU | $ 3,173 | 6/8/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1137 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1137 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9691 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6488 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5014 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5014 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3242 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3242 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8437 | 2020-21 | 20/FA | $ 890 | 9/16/2020 | $ 831 | $ 59 | $ 712.00 | $ 178.00 |
| 0074 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0074 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0074 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5435 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6158 | 2020-21 | 21/SP | $ 2,380 | 2/8/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6158 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1190 | 2020-21 | 21/SP | $ 329 | 1/29/2021 | $ 307 | $ 22 | $ 263.20 | $ 65.80 |
| 7286 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000405

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7286 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9062 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9062 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9062 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6569 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6569 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6569 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5450 | 2020-21 | 21/SP | $ | 290 | 1/29/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 1806 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1806 | 2020-21 | 21/SU | $ | 2,379 | 6/7/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5017 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0176 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0176 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4840 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4840 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4840 | 2020-21 | 21/SU | $ | 304 | 5/22/2021 | $ 283 | $ 21 | $ 243.20 | $ 60.80 |
| 9968 | 2020-21 | 21/SP | $ | 633 | 2/8/2021 | $ 591 | $ 42 | $ 506.40 | $ 126.60 |
| 0642 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8265 | 2020-21 | 20/FA | $ | 638 | 9/21/2020 | $ 595 | $ 43 | $ 510.40 | $ 127.60 |
| 4922 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1974 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1974 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1974 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0084 | 2020-21 | 21/SU | $ | 78 | 7/28/2021 | $ 73 | $ 5 | $ 62.40 | $ 15.60 |
| 3807 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3807 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0671 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0671 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7919 | 2020-21 | 21/SP | $ | 145 | 2/3/2021 | $ 135 | $ 10 | $ 116.00 | $ 29.00 |
| 7919 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7914 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7914 | 2020-21 | 21/SU | $ | 2,379 | 6/7/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 6578 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9276 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6546 | 2020-21 | 20/FA | $ | 2,380 | 9/28/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6546 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6546 | 2020-21 | 21/SU | $ | 469 | 6/9/2021 | $ 438 | $ 31 | $ 375.20 | $ 93.80 |
| 7735 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9822 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9822 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7944 | 2020-21 | 21/SU | $ | 390 | 6/3/2021 | $ 364 | $ 26 | $ 312.00 | $ 78.00 |
| 1801 | 2020-21 | 20/FA | $ | 2,380 | 10/13/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5466 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0619 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0619 | 2020-21 | 21/SU | $ | 608 | 5/22/2021 | $ 567 | $ 41 | $ 486.40 | $ 121.60 |
| 9762 | 2020-21 | 20/FA | $ | 2,048 | 9/21/2020 | $ 1,911 | $ 137 | $ 1,638.40 | $ 409.60 |
| 9762 | 2020-21 | 21/SP | $ | 2,047 | 1/29/2021 | $ 1,911 | $ 136 | $ 1,637.60 | $ 409.40 |
| 9762 | 2020-21 | 21/SU | $ | 2,047 | 5/22/2021 | $ 1,911 | $ 136 | $ 1,637.60 | $ 409.40 |
| 5603 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5603 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5603 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7357 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2368 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2368 | 2020-21 | 21/SP | $ | 696 | 1/29/2021 | $ 650 | $ 46 | $ 556.80 | $ 139.20 |
| 2984 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7508 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7508 | 2020-21 | 21/SP | $ | 290 | 1/29/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 3594 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3594 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7215 | 2020-21 | 20/FA | $ | 2,023 | 10/28/2020 | $ 1,888 | $ 135 | $ 1,618.40 | $ 404.60 |
| 7215 | 2020-21 | 21/SP | $ | 2,023 | 1/29/2021 | $ 1,888 | $ 135 | $ 1,618.40 | $ 404.60 |
| 6626 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9609 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9609 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4312 | 2020-21 | 21/SP | $ | 793 | 3/1/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4312 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ 137 | $ 10 | $ 117.60 | $ 29.40 |
| 4518 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4518 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9587 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9587 | 2020-21 | 20/SU | $ | 3,173 | 6/1/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9587 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1833 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7472 | 2020-21 | 21/SP | $ | 2,380 | 2/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7472 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0460 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7699 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8702 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8702 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8702 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1086 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |

EDU000406

| ID | Year | Term | $ | | Date | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6668 | 2020-21 | 20/FA | $ | 3,173 | 9/16/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6668 | 2020-21 | 21/SP | $ | 2,380 | 2/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6668 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4704 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4797 | 2020-21 | 21/SP | $ | 1,587 | 3/17/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4797 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5054 | 2020-21 | 21/SU | $ | 2,380 | 6/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5672 | 2020-21 | 20/FA | $ | 213 | 9/17/2020 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 6914 | 2020-21 | 21/SU | $ | 749 | 5/31/2021 | $ | 699 | $ | 50 | $ | 599.20 | $ | 149.80 |
| 2835 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2835 | 2020-21 | 21/SU | $ | 1,586 | 6/7/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8689 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8689 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4291 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0537 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5348 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5348 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1199 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1199 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1199 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1933 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1933 | 2020-21 | 21/SP | $ | 852 | 1/29/2021 | $ | 795 | $ | 57 | $ | 681.60 | $ | 170.40 |
| 7481 | 2020-21 | 21/SU | $ | 216 | 7/30/2021 | $ | 201 | $ | 15 | $ | 172.80 | $ | 43.20 |
| 0089 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0089 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0089 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2161 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2161 | 2020-21 | 21/SP | $ | 1,586 | 2/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2161 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9259 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9259 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9259 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6052 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6052 | 2020-21 | 21/SU | $ | 666 | 6/3/2021 | $ | 622 | $ | 44 | $ | 532.80 | $ | 133.20 |
| 0479 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6511 | 2020-21 | 21/SP | $ | 213 | 2/3/2021 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 1502 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1502 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1502 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6296 | 2020-21 | 20/FA | $ | 1,510 | 9/11/2020 | $ | 1,409 | $ | 101 | $ | 1,208.00 | $ | 302.00 |
| 2683 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6368 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6368 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2677 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8266 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8651 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8651 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8651 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3513 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3513 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3513 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8920 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8920 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8920 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2974 | 2020-21 | 21/SU | $ | 1,587 | 6/4/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2905 | 2020-21 | 21/SU | $ | 3,173 | 6/10/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9849 | 2020-21 | 21/SU | $ | 3,173 | 6/2/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5410 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9207 | 2020-21 | 21/SP | $ | 106 | 2/3/2021 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| 9207 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9946 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9946 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9946 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5002 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5002 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5776 | 2020-21 | 20/FA | $ | 1,587 | 9/30/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5776 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5776 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9057 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9057 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2588 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2588 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9746 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9746 | 2020-21 | 21/SU | $ | 1,586 | 6/2/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1162 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7572 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7572 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7572 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3947 | 2020-21 | 21/SP | $ | 2,380 | 3/16/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |

EDU000407

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3947 | 2020-21 | 21/SU | $ | 2,379 | 6/11/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 $ 475.80 |
| 3203 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 8557 | 2020-21 | 21/SU | $ | 1,352 | 6/3/2021 | $ | 1,262 | $ | 90 | $ 1,081.60 $ 270.40 |
| 3130 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 3130 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 3130 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 0095 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 0095 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 $ 475.80 |
| 0095 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 $ 475.80 |
| 0656 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 0656 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 4735 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 4735 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 4735 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 1324 | 2020-21 | 21/SP | $ | 1,237 | 1/29/2021 | $ | 1,155 | $ | 82 | $ 989.60 $ 247.40 |
| 2189 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 0503 | 2020-21 | 21/SP | $ | 1,587 | 2/12/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 0503 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 5309 | 2020-21 | 20/FA | $ | 1,587 | 9/30/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 1775 | 2020-21 | 20/FA | $ | 1,586 | 9/16/2020 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 1775 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 6329 | 2020-21 | 21/SP | $ | 290 | 1/29/2021 | $ | 271 | $ | 19 | $ 232.00 $ 58.00 |
| 2171 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 5086 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 0859 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 5036 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 5036 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 9349 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 5262 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 5262 | 2020-21 | 21/SP | $ | 1,073 | 1/29/2021 | $ | 1,002 | $ | 71 | $ 858.40 $ 214.60 |
| 8405 | 2020-21 | 20/FA | $ | 2,380 | 9/23/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 8405 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 8405 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 5800 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 5800 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 5800 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 1094 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 8742 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 8742 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 8742 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 7021 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 8192 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 8192 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 8192 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 1252 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 1252 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 1252 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 5673 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 5673 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 $ 475.80 |
| 5673 | 2020-21 | 21/SU | $ | 10 | 6/3/2021 | $ | 9 | $ | 1 | $ 8.00 $ 2.00 |
| 3524 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 3524 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 5947 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 4481 | 2020-21 | 21/SU | $ | 1,587 | 6/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 7232 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 7232 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 4496 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 4496 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 1475 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 1475 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 7437 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 3317 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 0690 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 0690 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 7343 | 2020-21 | 20/FA | $ | 3,173 | 10/30/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 7343 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 7343 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 1847 | 2020-21 | 21/SP | $ | 1,587 | 2/1/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 1600 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 1600 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 $ 475.80 |
| 7803 | 2020-21 | 21/SP | $ | 697 | 1/29/2021 | $ | 650 | $ | 47 | $ 557.60 $ 139.40 |
| 7803 | 2020-21 | 21/SU | $ | 304 | 5/25/2021 | $ | 283 | $ | 21 | $ 243.20 $ 60.80 |
| 5937 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 5937 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 5937 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 1914 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 0552 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 7195 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 7195 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 7195 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |

EDU000408

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4323 | 2020-21 | 20/FA | $ | 368 | 9/11/2020 | $ | 344 | $ | 24 | $ | 294.40 | $ | 73.60 |
| 9818 | 2020-21 | 20/FA | $ | 290 | 9/11/2020 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 9818 | 2020-21 | 21/SU | $ | 2,380 | 6/2/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4551 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4551 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5444 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5444 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8709 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8544 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8544 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8544 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7358 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2303 | 2020-21 | 21/SU | $ | 314 | 7/30/2021 | $ | 293 | $ | 21 | $ | 251.20 | $ | 62.80 |
| 7684 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2762 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2762 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4802 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4802 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8939 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1472 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1472 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3947 | 2020-21 | 20/FA | $ | 552 | 9/18/2020 | $ | 515 | $ | 37 | $ | 441.60 | $ | 110.40 |
| 8876 | 2020-21 | 20/FA | $ | 3,173 | 9/25/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8876 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 4814 | 2020-21 | 21/SU | $ | 1,587 | 6/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6930 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6930 | 2020-21 | 21/SU | $ | 2,379 | 6/7/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8002 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8002 | 2020-21 | 21/SU | $ | 440 | 5/22/2021 | $ | 411 | $ | 29 | $ | 352.00 | $ | 88.00 |
| 9224 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6246 | 2020-21 | 20/FA | $ | 2,380 | 10/13/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6246 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6246 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9213 | 2020-21 | 20/FA | $ | 754 | 9/11/2020 | $ | 704 | $ | 50 | $ | 603.20 | $ | 150.80 |
| 2070 | 2020-21 | 21/SP | $ | 1,587 | 3/31/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2070 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9760 | 2020-21 | 21/SU | $ | 490 | 7/30/2021 | $ | 458 | $ | 32 | $ | 392.00 | $ | 98.00 |
| 6785 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6785 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6785 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4763 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4763 | 2020-21 | 21/SP | $ | 155 | 1/29/2021 | $ | 145 | $ | 10 | $ | 124.00 | $ | 31.00 |
| 7866 | 2020-21 | 20/FA | $ | 484 | 10/6/2020 | $ | 452 | $ | 32 | $ | 387.20 | $ | 96.80 |
| 5760 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7866 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5760 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7866 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2855 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5146 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5146 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2350 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2350 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7764 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7764 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7764 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4458 | 2020-21 | 20/FA | $ | 1,587 | 11/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4458 | 2020-21 | 21/SP | $ | 1,586 | 2/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1551 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3858 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5049 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1198 | 2020-21 | 21/SU | $ | 155 | 7/28/2021 | $ | 145 | $ | 10 | $ | 124.00 | $ | 31.00 |
| 4794 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4691 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7424 | 2020-21 | 21/SU | $ | 2,380 | 10/15/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8526 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0851 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8526 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0851 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8526 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6381 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6381 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1968 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1968 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7738 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0402 | 2020-21 | 21/SP | $ | 1,587 | 2/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4447 | 2020-21 | 21/SP | $ | 106 | 1/29/2021 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| 0982 | 2020-21 | 20/FA | $ | 368 | 9/18/2020 | $ | 344 | $ | 24 | $ | 294.40 | $ | 73.60 |
| 0027 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0027 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4062 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000409

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -4062 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -2466 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -2223 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -2223 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -2223 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -2292 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -2292 | 2020-21 | 20/SU | $ | 3,173 | 5/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -2292 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -9887 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9887 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -9887 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -3163 | 2020-21 | 20/SU | $ | 1,587 | 6/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8025 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -8025 | 2020-21 | 21/SP | $ | 193 | 1/29/2021 | $ | 181 | $ | 12 | $ | 154.40 | $ | 38.60 |
| -6838 | 2020-21 | 20/FA | $ | 1,587 | 10/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6838 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -6838 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9917 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9340 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7661 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7661 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -1724 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1724 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -5936 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9437 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9437 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -6029 | 2020-21 | 21/SP | $ | 1,587 | 3/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6029 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -3514 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3514 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -3896 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3896 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -8109 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8109 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8109 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -0755 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9079 | 2020-21 | 20/FA | $ | 2,380 | 12/2/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9079 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -5420 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -5420 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -5420 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -7031 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7031 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -7031 | 2020-21 | 21/SU | $ | 352 | 5/22/2021 | $ | 329 | $ | 23 | $ | 281.60 | $ | 70.40 |
| -8274 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7161 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1485 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5280 | 2020-21 | 20/FA | $ | 1,587 | 10/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5280 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -6677 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -3378 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3378 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -0848 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -3486 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3486 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -3486 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7305 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7305 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -7305 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7702 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7702 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -6130 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2392 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -2392 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -8507 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8507 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -7735 | 2020-21 | 20/FA | $ | 3,173 | 10/23/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7735 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6459 | 2020-21 | 20/FA | $ | 793 | 10/26/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -6459 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -4880 | 2020-21 | 21/SU | $ | 2,380 | 6/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1518 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1518 | 2020-21 | 21/SP | $ | 242 | 1/29/2021 | $ | 226 | $ | 16 | $ | 193.60 | $ | 48.40 |
| -4045 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -5371 | 2020-21 | 20/SU | $ | 1,587 | 7/1/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5158 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4713 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9053 | 2020-21 | 21/SP | $ | 2,380 | 2/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9920 | 2020-21 | 21/SP | $ | 1,587 | 2/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8521 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000410

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8521 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8521 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8461 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8461 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8940 | 2020-21 | 21/SP | $ | 1,587 | 3/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8940 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6901 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7418 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7051 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7622 | 2020-21 | 21/SP | $ | 890 | 2/3/2021 | $ | 831 | $ | 59 | $ | 712.00 | $ | 178.00 |
| 7622 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5454 | 2020-21 | 21/SU | $ | 793 | 6/9/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5547 | 2020-21 | 20/FA | $ | 957 | 10/6/2020 | $ | 893 | $ | 64 | $ | 765.60 | $ | 191.40 |
| 5547 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5547 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4472 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1734 | 2020-21 | 20/FA | $ | 2,378 | 9/17/2020 | $ | 1,904 | $ | 474 | $ | 1,902.40 | $ | 475.60 |
| 2287 | 2020-21 | 20/FA | $ | 793 | 10/23/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2287 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2287 | 2020-21 | 21/SU | $ | 157 | 5/26/2021 | $ | 147 | $ | 10 | $ | 125.60 | $ | 31.40 |
| 2032 | 2020-21 | 20/FA | $ | 464 | 9/11/2020 | $ | 433 | $ | 31 | $ | 371.20 | $ | 92.80 |
| 6723 | 2020-21 | 20/FA | $ | 793 | 10/13/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6723 | 2020-21 | 21/SP | $ | 871 | 1/29/2021 | $ | 813 | $ | 58 | $ | 696.80 | $ | 174.20 |
| 0453 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0453 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6296 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6296 | 2020-21 | 21/SU | $ | 432 | 5/22/2021 | $ | 403 | $ | 29 | $ | 345.60 | $ | 86.40 |
| 8488 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8488 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8822 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4812 | 2020-21 | 20/FA | $ | 1,587 | 11/13/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4812 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4812 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3834 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3834 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3834 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4809 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0755 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0755 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0755 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1261 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3343 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3343 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3343 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8259 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8259 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6929 | 2020-21 | 21/SP | $ | 1,587 | 3/31/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9221 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7789 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0676 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8981 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8981 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8981 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2684 | 2020-21 | 20/FA | $ | 1,587 | 12/2/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2684 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3056 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3056 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0923 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9941 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9941 | 2020-21 | 20/SU | $ | 3,173 | 6/1/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9993 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9993 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0919 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0919 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0919 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0690 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0690 | 2020-21 | 21/SU | $ | 323 | 5/22/2021 | $ | 301 | $ | 22 | $ | 258.40 | $ | 64.60 |
| 7864 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2712 | 2020-21 | 21/SU | $ | 763 | 7/28/2021 | $ | 712 | $ | 51 | $ | 610.40 | $ | 152.60 |
| 0186 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0186 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0186 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7039 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2937 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2937 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1755 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1755 | 2020-21 | 21/SP | $ | 387 | 1/29/2021 | $ | 361 | $ | 26 | $ | 309.60 | $ | 77.40 |
| 5759 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8213 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6167 | 2020-21 | 21/SP | $ | 309 | 2/3/2021 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |

EDU000411

| 3549 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
|------|---------|-------|---|-------|-----------|---|-------|---|-----|---|----------|---|--------|
| 3549 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6266 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6266 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2641 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2641 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2641 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9900 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9900 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9900 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9795 | 2020-21 | 21/SU | $ | 1,587 | 9/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6778 | 2020-21 | 20/FA | $ | 2,380 | 9/24/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8101 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6853 | 2020-21 | 21/SP | $ | 329 | 1/29/2021 | $ | 307 | $ | 22 | $ | 263.20 | $ | 65.80 |
| 1878 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1878 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1878 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9360 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7199 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7199 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9359 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5918 | 2020-21 | 20/FA | $ | 1,587 | 10/15/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5918 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5918 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4066 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4066 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4066 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8765 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8765 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6191 | 2020-21 | 20/FA | $ | 445 | 9/11/2020 | $ | 415 | $ | 30 | $ | 356.00 | $ | 89.00 |
| 0796 | 2020-21 | 20/FA | $ | 3,173 | 9/25/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0796 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0796 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3244 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3148 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0077 | 2020-21 | 21/SP | $ | 3,173 | 2/11/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0077 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3332 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3332 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3332 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9324 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9324 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3423 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6311 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5125 | 2020-21 | 21/SP | $ | 1,587 | 3/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5125 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8261 | 2020-21 | 21/SP | $ | 1,587 | 2/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5116 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5116 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5116 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2351 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3182 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2793 | 2020-21 | 21/SP | $ | 3,173 | 6/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2793 | 2020-21 | 21/SU | $ | 3,172 | 6/4/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9733 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8090 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8090 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0777 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0972 | 2020-21 | 20/FA | $ | 3,173 | 9/28/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0972 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0972 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4422 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9933 | 2020-21 | 21/SU | $ | 1,587 | 6/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8251 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0074 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 1,732 | $ | 1,441 | $ | 2,538.40 | $ | 634.60 |
| 0074 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0074 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0520 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0520 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0520 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1254 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5811 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5811 | 2020-21 | 20/SU | $ | 3,173 | 6/1/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5811 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0038 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7058 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9769 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9769 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6809 | 2020-21 | 20/FA | $ | 281 | 9/28/2020 | $ | 262 | $ | 19 | $ | 224.80 | $ | 56.20 |
| 9791 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000412

| | | | $ | | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|
| 9791 | 2020-21 | 21/SU | 176 | 5/22/2021 | 164 | 12 | 140.80 | 35.20 |
| 6164 | 2020-21 | 21/SP | 793 | 2/3/2021 | 740 | 53 | 634.40 | 158.60 |
| 6164 | 2020-21 | 21/SU | 1,587 | 5/22/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 0661 | 2020-21 | 20/FA | 793 | 9/16/2020 | 740 | 53 | 634.40 | 158.60 |
| 0661 | 2020-21 | 21/SP | 435 | 1/29/2021 | 406 | 29 | 348.00 | 87.00 |
| 5006 | 2020-21 | 21/SU | 1,587 | 7/29/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 9925 | 2020-21 | 20/FA | 1,587 | 9/11/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 9925 | 2020-21 | 21/SP | 793 | 1/29/2021 | 740 | 53 | 634.40 | 158.60 |
| 9925 | 2020-21 | 21/SU | 3,173 | 5/22/2021 | 2,961 | 212 | 2,538.40 | 634.60 |
| 8403 | 2020-21 | 20/FA | 3,173 | 9/11/2020 | 2,961 | 212 | 2,538.40 | 634.60 |
| 2221 | 2020-21 | 21/SU | 1,587 | 7/30/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 8424 | 2020-21 | 20/FA | 1,587 | 9/11/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 8424 | 2020-21 | 20/SU | 2,380 | 5/22/2020 | 2,221 | 159 | 1,904.00 | 476.00 |
| 9407 | 2020-21 | 21/SP | 1,587 | 1/29/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 6329 | 2020-21 | 20/FA | 793 | 9/16/2020 | 740 | 53 | 634.40 | 158.60 |
| 2754 | 2020-21 | 20/FA | 1,587 | 9/28/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 2754 | 2020-21 | 21/SP | 2,379 | 1/29/2021 | 2,220 | 159 | 1,903.20 | 475.80 |
| 2754 | 2020-21 | 21/SU | 3,172 | 5/22/2021 | 2,961 | 211 | 2,537.60 | 634.40 |
| 4036 | 2020-21 | 20/FA | 1,587 | 9/29/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 5486 | 2020-21 | 21/SP | 793 | 2/3/2021 | 740 | 53 | 634.40 | 158.60 |
| 5486 | 2020-21 | 21/SU | 793 | 5/22/2021 | 740 | 53 | 634.40 | 158.60 |
| 8156 | 2020-21 | 21/SP | 1,587 | 1/29/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 8156 | 2020-21 | 21/SU | 793 | 5/22/2021 | 740 | 53 | 634.40 | 158.60 |
| 4756 | 2020-21 | 21/SU | 793 | 6/9/2021 | 740 | 53 | 634.40 | 158.60 |
| 7480 | 2020-21 | 21/SP | 1,587 | 2/3/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 5330 | 2020-21 | 21/SU | 1,587 | 7/30/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 3190 | 2020-21 | 21/SU | 2,380 | 6/9/2021 | 2,221 | 159 | 1,904.00 | 476.00 |
| 0109 | 2020-21 | 20/FA | 1,587 | 9/11/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 0109 | 2020-21 | 21/SP | 1,586 | 1/29/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 0109 | 2020-21 | 21/SU | 2,379 | 5/22/2021 | 2,220 | 159 | 1,903.20 | 475.80 |
| 7003 | 2020-21 | 21/SP | 1,587 | 2/8/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 0758 | 2020-21 | 20/FA | 2,380 | 9/21/2020 | 2,221 | 159 | 1,904.00 | 476.00 |
| 0758 | 2020-21 | 21/SP | 1,586 | 1/29/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 0758 | 2020-21 | 21/SU | 3,173 | 5/22/2021 | 2,961 | 212 | 2,538.40 | 634.60 |
| 4724 | 2020-21 | 21/SU | 2,379 | 5/22/2021 | 2,220 | 159 | 1,903.20 | 475.80 |
| 7365 | 2020-21 | 20/FA | 1,587 | 9/11/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 7365 | 2020-21 | 21/SP | 1,586 | 2/3/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 7365 | 2020-21 | 21/SU | 793 | 5/22/2021 | 740 | 53 | 634.40 | 158.60 |
| 0792 | 2020-21 | 20/FA | 793 | 9/16/2020 | 740 | 53 | 634.40 | 158.60 |
| 0792 | 2020-21 | 21/SP | 793 | 2/3/2021 | 740 | 53 | 634.40 | 158.60 |
| 0792 | 2020-21 | 21/SU | 3,173 | 5/22/2021 | 2,961 | 212 | 2,538.40 | 634.60 |
| 8596 | 2020-21 | 21/SP | 3,173 | 2/9/2021 | 2,961 | 212 | 2,538.40 | 634.60 |
| 5627 | 2020-21 | 21/SU | 3,173 | 7/28/2021 | 2,961 | 212 | 2,538.40 | 634.60 |
| 5159 | 2020-21 | 21/SU | 1,587 | 7/28/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 9885 | 2020-21 | 20/FA | 1,587 | 9/29/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 9885 | 2020-21 | 21/SP | 3,173 | 1/29/2021 | 2,961 | 212 | 2,538.40 | 634.60 |
| 9885 | 2020-21 | 21/SU | 3,172 | 5/22/2021 | 2,961 | 211 | 2,537.60 | 634.40 |
| 9943 | 2020-21 | 20/FA | 1,587 | 9/28/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 9943 | 2020-21 | 21/SP | 793 | 1/29/2021 | 740 | 53 | 634.40 | 158.60 |
| 0068 | 2020-21 | 21/SP | 1,587 | 2/3/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 0068 | 2020-21 | 21/SU | 1,586 | 5/22/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 8367 | 2020-21 | 21/SP | 1,587 | 1/29/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 6417 | 2020-21 | 20/FA | 1,587 | 9/16/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 3915 | 2020-21 | 21/SP | 78 | 1/29/2021 | 73 | 5 | 62.40 | 15.60 |
| 6398 | 2020-21 | 20/FA | 1,587 | 9/22/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 6398 | 2020-21 | 21/SP | 1,586 | 1/29/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 4025 | 2020-21 | 21/SU | 1,586 | 5/22/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 7964 | 2020-21 | 20/FA | 1,587 | 9/11/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 7964 | 2020-21 | 21/SP | 793 | 1/29/2021 | 740 | 53 | 634.40 | 158.60 |
| 5140 | 2020-21 | 20/FA | 1,587 | 9/11/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 5140 | 2020-21 | 21/SP | 1,586 | 1/29/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 5140 | 2020-21 | 21/SU | 1,587 | 5/22/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 1095 | 2020-21 | 20/FA | 1,587 | 10/15/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 1095 | 2020-21 | 21/SP | 1,586 | 1/29/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 1095 | 2020-21 | 21/SU | 1,587 | 5/22/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 5793 | 2020-21 | 21/SU | 1,587 | 7/28/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 0382 | 2020-21 | 20/FA | 3,173 | 9/29/2020 | 2,961 | 212 | 2,538.40 | 634.60 |
| 5367 | 2020-21 | 20/FA | 3,173 | 9/21/2020 | 2,961 | 212 | 2,538.40 | 634.60 |
| 5367 | 2020-21 | 21/SP | 2,379 | 1/29/2021 | 2,220 | 159 | 1,903.20 | 475.80 |
| 5367 | 2020-21 | 21/SU | 2,380 | 5/22/2021 | 2,221 | 159 | 1,904.00 | 476.00 |
| 7754 | 2020-21 | 20/FA | 3,173 | 9/11/2020 | 2,961 | 212 | 2,538.40 | 634.60 |
| 7754 | 2020-21 | 21/SP | 3,172 | 1/29/2021 | 2,961 | 211 | 2,537.60 | 634.40 |
| 7754 | 2020-21 | 21/SU | 3,172 | 5/22/2021 | 2,961 | 211 | 2,537.60 | 634.40 |
| 4045 | 2020-21 | 20/FA | 1,587 | 9/11/2020 | 1,481 | 106 | 1,269.60 | 317.40 |
| 9690 | 2020-21 | 21/SU | 2,380 | 7/28/2021 | 2,221 | 159 | 1,904.00 | 476.00 |
| 0944 | 2020-21 | 21/SU | 1,587 | 7/30/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 9338 | 2020-21 | 20/FA | 793 | 10/6/2020 | 740 | 53 | 634.40 | 158.60 |
| 9338 | 2020-21 | 21/SP | 1,587 | 1/29/2021 | 1,481 | 106 | 1,269.60 | 317.40 |
| 9338 | 2020-21 | 21/SU | 1,586 | 5/22/2021 | 1,480 | 106 | 1,268.80 | 317.20 |
| 3758 | 2020-21 | 21/SU | 3,173 | 6/7/2021 | 2,961 | 212 | 2,538.40 | 634.60 |

EDU000413

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6623 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1061 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1061 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1061 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4703 | 2020-21 | 21/SP | $ | 251 | 2/24/2021 | $ | 235 | $ | 16 | $ 200.80 | $ 50.20 |
| 6779 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6779 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1130 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1130 | 2020-21 | 21/SP | $ | 1,161 | 1/29/2021 | $ | 1,084 | $ | 77 | $ 928.80 | $ 232.20 |
| 6149 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ 116.00 | $ 29.00 |
| 4410 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4410 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1355 | 2020-21 | 20/FA | $ | 425 | 9/25/2020 | $ | 397 | $ | 28 | $ 340.00 | $ 85.00 |
| 6873 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7509 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2495 | 2020-21 | 21/SP | $ | 48 | 2/3/2021 | $ | 45 | $ | 3 | $ 38.40 | $ 9.60 |
| 3796 | 2020-21 | 21/SP | $ | 406 | 2/3/2021 | $ | 379 | $ | 27 | $ 324.80 | $ 81.20 |
| 3796 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6358 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5550 | 2020-21 | 20/FA | $ | 793 | 11/23/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5550 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5550 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 3587 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8743 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8743 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 1498 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1498 | 2020-21 | 21/SU | $ | 1,586 | 6/3/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 5108 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7440 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7440 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0155 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8085 | 2020-21 | 20/FA | $ | 793 | 9/25/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8085 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8085 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1121 | 2020-21 | 20/SU | $ | 3,173 | 6/18/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4206 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4206 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 4206 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7825 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7825 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 3917 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3917 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9063 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9063 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9063 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3620 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6379 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 6989 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9330 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9330 | 2020-21 | 21/SP | $ | 377 | 1/29/2021 | $ | 352 | $ | 25 | $ 301.60 | $ 75.40 |
| 9330 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 6202 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 6202 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1058 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1058 | 2020-21 | 21/SP | $ | 2,379 | 2/3/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 1058 | 2020-21 | 21/SU | $ | 608 | 5/22/2021 | $ | 567 | $ | 41 | $ 486.40 | $ 121.60 |
| 6699 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4013 | 2020-21 | 20/FA | $ | 1,587 | 12/2/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4013 | 2020-21 | 21/SP | $ | 1,586 | 2/8/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 4013 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2051 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2051 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 2051 | 2020-21 | 21/SU | $ | 314 | 5/22/2021 | $ | 293 | $ | 21 | $ 251.20 | $ 62.80 |
| 2293 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7626 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5178 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5178 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 9450 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2574 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 2574 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 2574 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 8072 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9077 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 9077 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9077 | 2020-21 | 21/SU | $ | 245 | 5/22/2021 | $ | 229 | $ | 16 | $ 196.00 | $ 49.00 |
| 9031 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2404 | 2020-21 | 21/SP | $ | 2,380 | 2/11/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2404 | 2020-21 | 21/SU | $ | 1,586 | 6/15/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 2354 | 2020-21 | 20/FA | $ | 832 | 10/6/2020 | $ | 776 | $ | 56 | $ 665.60 | $ 166.40 |
| 2354 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |

EDU000414

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 2792 | 2020-21 | 20/FA | $ 793 | 9/17/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6835 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6835 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8396 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8396 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8396 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7678 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4428 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4428 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9525 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9525 | 2020-21 | 21/SU | $ 793 | 5/31/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8338 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8338 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9497 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9497 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7940 | 2020-21 | 20/FA | $ 1,587 | 10/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7940 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7281 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7281 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7281 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9625 | 2020-21 | 20/FA | $ 3,173 | 9/28/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9625 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9625 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4770 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4770 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4770 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5457 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8606 | 2020-21 | 20/SU | $ 2,380 | 6/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6656 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9511 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0675 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0675 | 2020-21 | 21/SP | $ 1,586 | 2/4/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0675 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1818 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1818 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8737 | 2020-21 | 21/SP | $ 1,587 | 2/10/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1661 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6021 | 2020-21 | 21/SU | $ 2,380 | 5/25/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3044 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3044 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3506 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3297 | 2020-21 | 20/FA | $ 3,173 | 9/22/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3297 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3297 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9356 | 2020-21 | 21/SP | $ 348 | 2/11/2021 | $ 325 | $ 23 | $ 278.40 | $ 69.60 |
| 4807 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4807 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7737 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7737 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7737 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2554 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2554 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2554 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3961 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3961 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9663 | 2020-21 | 21/SP | $ 2,380 | 2/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9663 | 2020-21 | 21/SU | $ 2,379 | 6/15/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4694 | 2020-21 | 21/SP | $ 949 | 1/29/2021 | $ 886 | $ 63 | $ 759.20 | $ 189.80 |
| 5743 | 2020-21 | 20/FA | $ 2,380 | 9/29/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7781 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7781 | 2020-21 | 21/SP | $ 2,379 | 1/28/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7781 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9631 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0029 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0029 | 2020-21 | 21/SU | $ 1,587 | 6/15/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6421 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6421 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7530 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7530 | 2020-21 | 21/SP | $ 1,073 | 1/29/2021 | $ 1,002 | $ 71 | $ 858.40 | $ 214.60 |
| 9388 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4605 | 2020-21 | 21/SP | $ 793 | 2/11/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3106 | 2020-21 | 21/SP | $ 1,587 | 2/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3333 | 2020-21 | 20/FA | $ 698 | 4/20/2021 | $ 651 | $ 47 | $ 558.40 | $ 139.60 |
| 3333 | 2020-21 | 21/SU | $ 95 | 6/3/2021 | $ 89 | $ 6 | $ 76.00 | $ 19.00 |
| 5160 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5160 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7490 | 2020-21 | 20/FA | $ 2,380 | 9/17/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7490 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7490 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5475 | 2020-21 | 20/FA | $ 3,172 | 9/11/2020 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |

EDU000415

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| -5475 | 2020-21 | 20/SU | $ 3,173 | 6/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -5475 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7968 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7968 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -7968 | 2020-21 | 21/SU | $ 440 | 5/22/2021 | $ 411 | $ 29 | $ 352.00 | $ 88.00 |
| -4582 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -4582 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -4582 | 2020-21 | 21/SU | $ 2,379 | 5/25/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -3784 | 2020-21 | 21/SU | $ 1,587 | 6/2/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0573 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3324 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3324 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3324 | 2020-21 | 21/SU | $ 2,379 | 5/25/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -5885 | 2020-21 | 20/FA | $ 2,380 | 10/6/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -5885 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -5885 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -5922 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -5922 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -5922 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7088 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7088 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7088 | 2020-21 | 21/SU | $ 704 | 5/22/2021 | $ 657 | $ 47 | $ 563.20 | $ 140.80 |
| -3101 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -6947 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6703 | 2020-21 | 21/SP | $ 3,173 | 2/4/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -6703 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -2670 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -2670 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -2670 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -2838 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2838 | 2020-21 | 21/SP | $ 319 | 1/29/2021 | $ 297 | $ 22 | $ 255.20 | $ 63.80 |
| -0187 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0676 | 2020-21 | 21/SU | $ 1,000 | 7/28/2021 | $ 933 | $ 67 | $ 800.00 | $ 200.00 |
| -7639 | 2020-21 | 21/SP | $ 106 | 2/8/2021 | $ 99 | $ 7 | $ 84.80 | $ 21.20 |
| -6650 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6650 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5116 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -5116 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -9152 | 2020-21 | 20/FA | $ 3,173 | 11/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -9152 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -9152 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -4625 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -4625 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -4625 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -1128 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -1128 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -1128 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -1188 | 2020-21 | 21/SP | $ 78 | 1/29/2021 | $ 73 | $ 5 | $ 62.40 | $ 15.60 |
| -4003 | 2020-21 | 20/FA | $ 3,173 | 9/29/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -4003 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -4003 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3643 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2485 | 2020-21 | 21/SP | $ 793 | 2/1/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -2485 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9256 | 2020-21 | 20/FA | $ 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -5583 | 2020-21 | 21/SP | $ 638 | 1/29/2021 | $ 595 | $ 43 | $ 510.40 | $ 127.60 |
| -0984 | 2020-21 | 20/FA | $ 3,173 | 1/26/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -0984 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -0984 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -2536 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2536 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -2536 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7068 | 2020-21 | 21/SP | $ 130 | 1/29/2021 | $ 122 | $ 8 | $ 104.00 | $ 26.00 |
| -7068 | 2020-21 | 21/SU | $ 2,848 | 5/25/2021 | $ 2,658 | $ 190 | $ 2,278.40 | $ 569.60 |
| -1811 | 2020-21 | 20/FA | $ 3,173 | 10/7/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -2313 | 2020-21 | 21/SU | $ 793 | 6/11/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -8171 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5264 | 2020-21 | 21/SP | $ 3,173 | 3/1/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -5264 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -1495 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -1495 | 2020-21 | 21/SU | $ 3,172 | 6/2/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -6199 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -6199 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -6273 | 2020-21 | 20/FA | $ 116 | 9/25/2020 | $ 108 | $ 8 | $ 92.80 | $ 23.20 |
| -3105 | 2020-21 | 20/FA | $ 1,587 | 9/18/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7655 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -1406 | 2020-21 | 20/FA | $ 1,587 | 10/1/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -1406 | 2020-21 | 21/SU | $ 1,587 | 5/31/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5280 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -5280 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |

EDU000416

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1516 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1516 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0603 | 2020-21 | 21/SU | $ | 3,173 | 6/2/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9418 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9418 | 2020-21 | 21/SU | $ | 2,379 | 6/11/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4664 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4664 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4664 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6086 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6086 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6086 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3768 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3768 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5744 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9316 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0158 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4093 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4093 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6826 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8108 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1234 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1234 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1234 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9995 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9995 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9995 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0529 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0529 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0529 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1680 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1680 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1845 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1845 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2667 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2667 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2667 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1530 | 2020-21 | 20/FA | $ | 2,380 | 9/16/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4813 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9672 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0633 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0633 | 2020-21 | 20/SU | $ | 1,587 | 5/22/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6165 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6165 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5598 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5598 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5598 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3506 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8834 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8834 | 2020-21 | 21/SP | $ | 174 | 1/29/2021 | $ | 163 | $ | 11 | $ | 139.20 | $ | 34.80 |
| 2462 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2462 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4796 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7526 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7757 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0615 | 2020-21 | 20/FA | $ | 1,587 | 9/22/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0615 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0615 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5795 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5795 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6113 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8784 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8784 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8784 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2533 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2533 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2533 | 2020-21 | 21/SU | $ | 793 | 5/31/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1153 | 2020-21 | 21/SU | $ | 155 | 7/28/2021 | $ | 145 | $ | 10 | $ | 124.00 | $ | 31.00 |
| 3683 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3683 | 2020-21 | 21/SU | $ | 10 | 5/22/2021 | $ | 9 | $ | 1 | $ | 8.00 | $ | 2.00 |
| 9966 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9966 | 2020-21 | 20/SU | $ | 1,587 | 6/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9966 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2692 | 2020-21 | 21/SP | $ | 1,587 | 3/17/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2692 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0283 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0283 | 2020-21 | 21/SP | $ | 233 | 1/29/2021 | $ | 218 | $ | 15 | $ | 186.40 | $ | 46.60 |
| 4883 | 2020-21 | 21/SU | $ | 275 | 6/2/2021 | $ | 256 | $ | 19 | $ | 220.00 | $ | 55.00 |
| 1090 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1090 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |

EDU000417

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7601 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7601 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7681 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8785 | 2020-21 | 20/FA | $ | 1,587 | 10/5/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8785 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8785 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7850 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7850 | 2020-21 | 21/SU | $ | 1,587 | 6/7/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8174 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5906 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7935 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7935 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7935 | 2020-21 | 21/SU | $ | 293 | 5/22/2021 | $ | 273 | $ | 20 | $ | 234.40 | $ | 58.60 |
| 8896 | 2020-21 | 20/FA | $ | 3,173 | 9/25/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3667 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3667 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3667 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8174 | 2020-21 | 21/SP | $ | 871 | 3/1/2021 | $ | 813 | $ | 58 | $ | 696.80 | $ | 174.20 |
| 3346 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3346 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3346 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8864 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8864 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0553 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0553 | 2020-21 | 20/SU | $ | 3,173 | 5/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3927 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3131 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5486 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1741 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1741 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1741 | 2020-21 | 21/SU | $ | 1,586 | 5/26/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8718 | 2020-21 | 21/SP | $ | 2,998 | 1/29/2021 | $ | 2,798 | $ | 200 | $ | 2,398.40 | $ | 599.60 |
| 5813 | 2020-21 | 20/FA | $ | 3,173 | 9/23/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5813 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6937 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6937 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6937 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4878 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3442 | 2020-21 | 21/SU | $ | 2,380 | 6/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0012 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0012 | 2020-21 | 21/SP | $ | 3,172 | 1/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0012 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3835 | 2020-21 | 21/SP | $ | 1,587 | 2/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5785 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5785 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 8757 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8757 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9045 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9045 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9045 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4987 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3247 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3247 | 2020-21 | 21/SP | $ | 503 | 1/29/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 9959 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4344 | 2020-21 | 21/SU | $ | 3,173 | 7/30/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1168 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1168 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1168 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7457 | 2020-21 | 21/SU | $ | 705 | 6/1/2021 | $ | 658 | $ | 47 | $ | 564.00 | $ | 141.00 |
| 1743 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5743 | 2020-21 | 20/FA | $ | 503 | 9/11/2020 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 5743 | 2020-21 | 21/SP | $ | 2,380 | 2/4/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5487 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5487 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5487 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5333 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5333 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3647 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3647 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3647 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3137 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1458 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1458 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0811 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5932 | 2020-21 | 20/FA | $ | 39 | 9/29/2020 | $ | 36 | $ | 3 | $ | 31.20 | $ | 7.80 |
| 2888 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2888 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2888 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3009 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5788 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000418

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1824 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1247 | 2020-21 | 20/FA | $ 735 | 9/21/2020 | $ 686 | $ 49 | $ 588.00 | $ 147.00 |
| 1247 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1247 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1405 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0997 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0997 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0997 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7285 | 2020-21 | 20/FA | $ 581 | 9/29/2020 | $ 542 | $ 39 | $ 464.80 | $ 116.20 |
| 7285 | 2020-21 | 21/SP | $ 465 | 1/29/2021 | $ 434 | $ 31 | $ 372.00 | $ 93.00 |
| 3740 | 2020-21 | 21/SU | $ 1,587 | 6/2/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8326 | 2020-21 | 20/FA | $ 2,380 | 10/20/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8326 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1261 | 2020-21 | 20/SU | $ 793 | 7/22/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1261 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7460 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7460 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7460 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3060 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3060 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 3060 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2856 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9741 | 2020-21 | 20/FA | $ 87 | 9/11/2020 | $ 81 | $ 6 | $ 69.60 | $ 17.40 |
| 4571 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4571 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3846 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3846 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5355 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5355 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5355 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8798 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1079 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8289 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8289 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9559 | 2020-21 | 21/SP | $ 793 | 3/31/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9559 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7566 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9925 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9925 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9925 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1159 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6596 | 2020-21 | 20/FA | $ 2,380 | 9/24/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6596 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6596 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6779 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6779 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5439 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5439 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9071 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1920 | 2020-21 | 21/SU | $ 1,587 | 6/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7391 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7391 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2370 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2370 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0803 | 2020-21 | 20/FA | $ 1,587 | 9/30/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0803 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0803 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8157 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8157 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8157 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6517 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6517 | 2020-21 | 21/SP | $ 1,335 | 1/29/2021 | $ 1,246 | $ 89 | $ 1,068.00 | $ 267.00 |
| 6517 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1143 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1143 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4503 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4503 | 2020-21 | 21/SU | $ 882 | 6/15/2021 | $ 823 | $ 59 | $ 705.60 | $ 176.40 |
| 3669 | 2020-21 | 20/FA | $ 309 | 9/16/2020 | $ 289 | $ 20 | $ 247.20 | $ 61.80 |
| 8441 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9277 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0602 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8666 | 2020-21 | 21/SP | $ 871 | 2/8/2021 | $ 813 | $ 58 | $ 696.80 | $ 174.20 |
| 1032 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1032 | 2020-21 | 21/SU | $ 469 | 5/22/2021 | $ 438 | $ 31 | $ 375.20 | $ 93.80 |
| 1955 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1955 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6252 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3067 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3067 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2319 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |

EDU000419

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3795 | 2020-21 | 21/SU | $ | 568 | 6/15/2021 | $ | 530 | $ | 38 | $ | 454.40 | $ | 113.60 |
| 0534 | 2020-21 | 20/FA | $ | 2,380 | 10/13/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0534 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0534 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2828 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2828 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0745 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0569 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7320 | 2020-21 | 21/SU | $ | 1,587 | 6/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6337 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6684 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6684 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6684 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9303 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4380 | 2020-21 | 20/FA | $ | 1,587 | 10/13/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4380 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4380 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4535 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5304 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5304 | 2020-21 | 21/SP | $ | 1,587 | 2/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5304 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5221 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5221 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0267 | 2020-21 | 20/FA | $ | 3,173 | 12/4/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0267 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0267 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4768 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4768 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6064 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5574 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5836 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5768 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5768 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0255 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1911 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1911 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4570 | 2020-21 | 20/FA | $ | 88 | 9/21/2020 | $ | 82 | $ | 6 | $ | 70.40 | $ | 17.60 |
| 4570 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0148 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7332 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7332 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7332 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7594 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7594 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9206 | 2020-21 | 21/SU | $ | 1,587 | 9/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2296 | 2020-21 | 20/FA | $ | 3,173 | 9/25/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2296 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2296 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2318 | 2020-21 | 20/FA | $ | 1,587 | 10/15/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2318 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2318 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4197 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4689 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 6994 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4457 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2427 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2427 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2427 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6751 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6751 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3112 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3112 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3112 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2976 | 2020-21 | 21/SP | $ | 716 | 2/3/2021 | $ | 668 | $ | 48 | $ | 572.80 | $ | 143.20 |
| 0673 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0673 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4129 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8428 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3373 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3373 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7690 | 2020-21 | 21/SU | $ | 79 | 6/9/2021 | $ | 73 | $ | 6 | $ | 63.20 | $ | 15.80 |
| 9495 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4545 | 2020-21 | 20/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7781 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9125 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9125 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9125 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6923 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6923 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6923 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |

EDU000420

| ID | Year | Term | Amt | Date | Amt | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|
| 4150 | 2020-21 | 20/FA | $ 155 | 9/28/2020 | $ 144 | $ 11 | $ 124.00 | $ 31.00 |
| 5385 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9592 | 2020-21 | 21/SP | $ 1,780 | 1/29/2021 | $ 1,661 | $ 119 | $ 1,424.00 | $ 356.00 |
| 9938 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0549 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8077 | 2020-21 | 20/FA | $ 793 | 10/6/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8077 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8077 | 2020-21 | 21/SU | $ 793 | 5/26/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5322 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5322 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5527 | 2020-21 | 20/FA | $ 749 | 9/11/2020 | $ 699 | $ 50 | $ 599.20 | $ 149.80 |
| 5527 | 2020-21 | 20/SU | $ 749 | 7/1/2020 | $ 699 | $ 50 | $ 599.20 | $ 149.80 |
| 5527 | 2020-21 | 21/SP | $ 375 | 1/29/2021 | $ 350 | $ 25 | $ 300.00 | $ 75.00 |
| 3901 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1464 | 2020-21 | 20/FA | $ 126 | 9/21/2020 | $ 118 | $ 8 | $ 100.80 | $ 25.20 |
| 7805 | 2020-21 | 20/FA | $ 1,587 | 3/16/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1464 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7805 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1464 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1655 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1655 | 2020-21 | 21/SU | $ 607 | 5/22/2021 | $ 567 | $ 40 | $ 485.60 | $ 121.40 |
| 8570 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8570 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5333 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8570 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0243 | 2020-21 | 21/SP | $ 156 | 1/29/2021 | $ 145 | $ 11 | $ 124.80 | $ 31.20 |
| 9209 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9209 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0314 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5116 | 2020-21 | 21/SP | $ 290 | 2/8/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 8874 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8874 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8874 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8193 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5758 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8193 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0757 | 2020-21 | 20/FA | $ 793 | 10/7/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0757 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0757 | 2020-21 | 21/SU | $ 793 | 5/26/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7467 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7467 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4219 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8006 | 2020-21 | 20/FA | $ 791 | 10/21/2020 | $ 791 | $ - | $ 632.80 | $ 158.20 |
| 1711 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8032 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1259 | 2020-21 | 21/SP | $ 716 | 2/3/2021 | $ 668 | $ 48 | $ 572.80 | $ 143.20 |
| 1259 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1734 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1734 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8884 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8884 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8884 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2272 | 2020-21 | 20/FA | $ 793 | 3/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3283 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3283 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6023 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6023 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1533 | 2020-21 | 20/FA | $ 2,380 | 12/14/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1533 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1533 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5353 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5353 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5353 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0821 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5830 | 2020-21 | 21/SP | $ 1,174 | 2/4/2021 | $ 1,096 | $ 78 | $ 939.20 | $ 234.80 |
| 5830 | 2020-21 | 21/SU | $ 1,174 | 6/4/2021 | $ 1,096 | $ 78 | $ 939.20 | $ 234.80 |
| 0816 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7001 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7283 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2722 | 2020-21 | 21/SU | $ 275 | 6/9/2021 | $ 256 | $ 19 | $ 220.00 | $ 55.00 |
| 7534 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7534 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4408 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5005 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0898 | 2020-21 | 21/SU | $ 793 | 6/8/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2593 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3348 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3348 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4471 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9818 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000421

| ID | Year | Term | $ | | Date | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3474 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3474 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3474 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4134 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4134 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4134 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4504 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4504 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4504 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5133 | 2020-21 | 21/SU | $ | 793 | 6/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4773 | 2020-21 | 21/SP | $ | 309 | 3/17/2021 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 0059 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9178 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9178 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9178 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1641 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8875 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8875 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2788 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2788 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2788 | 2020-21 | 21/SU | $ | 587 | 5/22/2021 | $ | 548 | $ | 39 | $ | 469.60 | $ | 117.40 |
| 3777 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9915 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9915 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9915 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4835 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4835 | 2020-21 | 21/SU | $ | 195 | 5/22/2021 | $ | 182 | $ | 13 | $ | 156.00 | $ | 39.00 |
| 8577 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8577 | 2020-21 | 21/SP | $ | 666 | 1/29/2021 | $ | 622 | $ | 44 | $ | 532.80 | $ | 133.20 |
| 5009 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5579 | 2020-21 | 21/SU | $ | 88 | 7/28/2021 | $ | 82 | $ | 6 | $ | 70.40 | $ | 17.60 |
| 2135 | 2020-21 | 21/SP | $ | 736 | 1/29/2021 | $ | 687 | $ | 49 | $ | 588.80 | $ | 147.20 |
| 3756 | 2020-21 | 20/FA | $ | 145 | 9/10/2020 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 9720 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9720 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6338 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4758 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4758 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6395 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6395 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9073 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9073 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7787 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7787 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3323 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3323 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3323 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6766 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6766 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9675 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9675 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5558 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2075 | 2020-21 | 21/SP | $ | 454 | 2/3/2021 | $ | 424 | $ | 30 | $ | 363.20 | $ | 90.80 |
| 9427 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9427 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9427 | 2020-21 | 21/SU | $ | 147 | 5/25/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 6233 | 2020-21 | 21/SP | $ | 2,380 | 2/4/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6233 | 2020-21 | 21/SU | $ | 245 | 5/25/2021 | $ | 229 | $ | 16 | $ | 196.00 | $ | 49.00 |
| 2613 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2613 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9521 | 2020-21 | 21/SP | $ | 2,380 | 2/12/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8897 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8897 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8897 | 2020-21 | 21/SU | $ | 2,379 | 6/3/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0509 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0509 | 2020-21 | 21/SP | $ | 155 | 2/4/2021 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 5047 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7785 | 2020-21 | 20/FA | $ | 1,587 | 2/23/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7785 | 2020-21 | 21/SP | $ | 1,586 | 2/19/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7785 | 2020-21 | 21/SU | $ | 108 | 5/22/2021 | $ | 101 | $ | 7 | $ | 86.40 | $ | 21.60 |
| 1914 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8583 | 2020-21 | 20/FA | $ | 2,380 | 10/15/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8583 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7747 | 2020-21 | 20/FA | $ | 503 | 9/21/2020 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 7747 | 2020-21 | 20/SU | $ | 1,587 | 7/1/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7747 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5116 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7762 | 2020-21 | 20/SU | $ | 1,587 | 6/1/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3403 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7993 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000422

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2408 | 2020-21 | 20/FA | $ | 850 | 9/11/2020 | $ | 794 | $ | 56 | $ 680.00 | $ 170.00 |
| 3320 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7500 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9571 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3180 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8671 | 2020-21 | 20/FA | $ | 793 | 9/30/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5382 | 2020-21 | 21/SP | $ | 1,587 | 2/9/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8671 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5382 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 8671 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 9462 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4525 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4525 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 4525 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7946 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7946 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 7946 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3046 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3046 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 3046 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 6504 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6504 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6504 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 9584 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2776 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2776 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 9232 | 2020-21 | 21/SP | $ | 281 | 1/29/2021 | $ | 262 | $ | 19 | $ 224.80 | $ 56.20 |
| 8669 | 2020-21 | 21/SP | $ | 319 | 1/29/2021 | $ | 297 | $ | 22 | $ 255.20 | $ 63.80 |
| 8669 | 2020-21 | 21/SU | $ | 793 | 6/7/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0483 | 2020-21 | 21/SU | $ | 3,173 | 7/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9735 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0704 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0704 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 0704 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7008 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2799 | 2020-21 | 20/FA | $ | 3,173 | 9/10/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 2689 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2689 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5708 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5653 | 2020-21 | 20/FA | $ | 2,380 | 11/30/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 5653 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 5653 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3945 | 2020-21 | 21/SU | $ | 3,173 | 6/8/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 6888 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6888 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 6888 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0486 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8446 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8446 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7929 | 2020-21 | 20/FA | $ | 3,173 | 10/26/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7929 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7372 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6064 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6064 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2193 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7851 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7117 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7117 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 6593 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 6286 | 2020-21 | 21/SP | $ | 1,587 | 2/24/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6286 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1539 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9702 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9702 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 9702 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8511 | 2020-21 | 21/SP | $ | 106 | 1/29/2021 | $ | 99 | $ | 7 | $ 84.80 | $ 21.20 |
| 7002 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5349 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5349 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5165 | 2020-21 | 21/SP | $ | 3,173 | 2/11/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5165 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 0782 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 0782 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 5900 | 2020-21 | 21/SU | $ | 616 | 7/28/2021 | $ | 575 | $ | 41 | $ 492.80 | $ 123.20 |
| 1423 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8124 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8124 | 2020-21 | 21/SP | $ | 909 | 1/29/2021 | $ | 848 | $ | 61 | $ 727.20 | $ 181.80 |
| 5952 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 5952 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 1031 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ 117.60 | $ 29.40 |

EDU000423

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5317 | 2020-21 | 20/FA | $ 909 | 9/18/2020 | $ 849 | $ 60 | $ 727.20 | $ 181.80 |
| 8493 | 2020-21 | 20/FA | $ 1,587 | 9/17/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8493 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8493 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1242 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1242 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5530 | 2020-21 | 20/FA | $ 3,172 | 9/11/2020 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5530 | 2020-21 | 20/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5530 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9805 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5706 | 2020-21 | 20/FA | $ 3,173 | 9/18/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5706 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5706 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2265 | 2020-21 | 20/FA | $ 2,380 | 12/8/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2265 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 2265 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4122 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4122 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4122 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8241 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8241 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9554 | 2020-21 | 21/SU | $ 137 | 6/2/2021 | $ 128 | $ 9 | $ 109.60 | $ 27.40 |
| 7324 | 2020-21 | 20/FA | $ 1,587 | 9/18/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7324 | 2020-21 | 21/SP | $ 793 | 2/8/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5743 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5743 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0671 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0671 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0671 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8005 | 2020-21 | 21/SU | $ 68 | 6/2/2021 | $ 64 | $ 4 | $ 54.40 | $ 13.60 |
| 6376 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6376 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2214 | 2020-21 | 21/SP | $ 2,380 | 1/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2214 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4699 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4663 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5367 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9478 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9478 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9478 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7876 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7876 | 2020-21 | 21/SU | $ 666 | 6/2/2021 | $ 622 | $ 44 | $ 532.80 | $ 133.20 |
| 7073 | 2020-21 | 21/SU | $ 2,380 | 6/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4867 | 2020-21 | 21/SP | $ 377 | 2/3/2021 | $ 352 | $ 25 | $ 301.60 | $ 75.40 |
| 7111 | 2020-21 | 20/FA | $ 1,587 | 10/15/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7111 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7111 | 2020-21 | 21/SU | $ 1,587 | 5/25/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9962 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5512 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3639 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3639 | 2020-21 | 20/SU | $ 2,380 | 5/22/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3639 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7316 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0533 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0533 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 6786 | 2020-21 | 21/SP | $ 164 | 2/3/2021 | $ 153 | $ 11 | $ 131.20 | $ 32.80 |
| 7249 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7249 | 2020-21 | 21/SP | $ 145 | 1/29/2021 | $ 135 | $ 10 | $ 116.00 | $ 29.00 |
| 5211 | 2020-21 | 21/SP | $ 793 | 2/11/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9076 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9076 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5542 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5542 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5542 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8668 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2403 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2403 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0359 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3368 | 2020-21 | 20/FA | $ 2,380 | 9/30/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4413 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4413 | 2020-21 | 21/SU | $ 1,587 | 6/2/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2421 | 2020-21 | 20/FA | $ 3,173 | 9/30/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2421 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2421 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4628 | 2020-21 | 20/FA | $ 3,173 | 9/29/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0124 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0124 | 2020-21 | 21/SU | $ 3,172 | 6/7/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9758 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9758 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4886 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000424

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4886 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4886 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0143 | 2020-21 | 20/FA | $ | 3,173 | 9/28/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0143 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0143 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6757 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6757 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4018 | 2020-21 | 21/SU | $ | 1,587 | 6/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9331 | 2020-21 | 21/SP | $ | 909 | 2/11/2021 | $ | 849 | $ | 60 | $ | 727.20 | $ | 181.80 |
| 6833 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9211 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5172 | 2020-21 | 21/SP | $ | 426 | 2/3/2021 | $ | 397 | $ | 29 | $ | 340.80 | $ | 85.20 |
| 9211 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5172 | 2020-21 | 21/SU | $ | 108 | 5/25/2021 | $ | 101 | $ | 7 | $ | 86.40 | $ | 21.60 |
| 9211 | 2020-21 | 21/SU | $ | 274 | 5/22/2021 | $ | 256 | $ | 18 | $ | 219.20 | $ | 54.80 |
| 8261 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8946 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9779 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9863 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9863 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9863 | 2020-21 | 21/SU | $ | 1,586 | 6/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8008 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8008 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8008 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4700 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4700 | 2020-21 | 21/SP | $ | 3,172 | 1/28/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4700 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3511 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3511 | 2020-21 | 21/SU | $ | 1,587 | 6/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3635 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3635 | 2020-21 | 21/SP | $ | 638 | 1/29/2021 | $ | 595 | $ | 43 | $ | 510.40 | $ | 127.60 |
| 3635 | 2020-21 | 21/SU | $ | 333 | 5/22/2021 | $ | 311 | $ | 22 | $ | 266.40 | $ | 66.60 |
| 8249 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8249 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8249 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6277 | 2020-21 | 20/FA | $ | 793 | 12/2/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6277 | 2020-21 | 20/SU | $ | 3,173 | 12/2/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7552 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7587 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7250 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1307 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2900 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2900 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2900 | 2020-21 | 21/SU | $ | 2,379 | 5/25/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9514 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4564 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8168 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4797 | 2020-21 | 20/FA | $ | 1,587 | 10/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4797 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4797 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8264 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8264 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0872 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0872 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6394 | 2020-21 | 20/SU | $ | 2,380 | 6/1/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4583 | 2020-21 | 20/FA | $ | 793 | 12/2/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0514 | 2020-21 | 21/SP | $ | 503 | 2/3/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 0514 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1419 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1419 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1419 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0776 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0776 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6011 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6011 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3570 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2768 | 2020-21 | 20/FA | $ | 213 | 9/17/2020 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 5360 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5360 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5360 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5399 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8693 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8693 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7469 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7469 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4361 | 2020-21 | 20/FA | $ | 1,587 | 11/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4361 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4361 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0087 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0694 | 2020-21 | 21/SU | $ | 793 | 6/1/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000425

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3561 | 2020-21 | 21/SU | $ | 157 | 7/28/2021 | $ | 147 | $ | 10 | $ | 125.60 | $ | 31.40 |
| 9128 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9236 | 2020-21 | 21/SP | $ | 871 | 1/29/2021 | $ | 813 | $ | 58 | $ | 696.80 | $ | 174.20 |
| 9100 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9100 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9100 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3428 | 2020-21 | 21/SP | $ | 2,380 | 3/1/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7001 | 2020-21 | 20/FA | $ | 1,663 | 9/21/2020 | $ | 1,552 | $ | 111 | $ | 1,330.40 | $ | 332.60 |
| 2545 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2545 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7806 | 2020-21 | 20/FA | $ | 290 | 9/17/2020 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 7806 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 2665 | 2020-21 | 21/SP | $ | 87 | 1/29/2021 | $ | 81 | $ | 6 | $ | 69.60 | $ | 17.40 |
| 2642 | 2020-21 | 21/SU | $ | 528 | 6/15/2021 | $ | 493 | $ | 35 | $ | 422.40 | $ | 105.60 |
| 9905 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9905 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2543 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2543 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2543 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6793 | 2020-21 | 20/FA | $ | 2,380 | 10/30/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6793 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6793 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9017 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9017 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9017 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9017 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9017 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9017 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5363 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5363 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5363 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9759 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3270 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6902 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 9618 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9618 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2579 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6616 | 2020-21 | 20/FA | $ | 1,249 | 9/30/2020 | $ | 1,166 | $ | 83 | $ | 999.20 | $ | 249.80 |
| 6616 | 2020-21 | 21/SP | $ | 1,249 | 1/29/2021 | $ | 1,166 | $ | 83 | $ | 999.20 | $ | 249.80 |
| 5569 | 2020-21 | 21/SU | $ | 3,173 | 6/4/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5530 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5530 | 2020-21 | 21/SP | $ | 213 | 1/29/2021 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 7944 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7944 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7262 | 2020-21 | 21/SP | $ | 251 | 1/29/2021 | $ | 235 | $ | 16 | $ | 200.80 | $ | 50.20 |
| 6971 | 2020-21 | 21/SU | $ | 1,586 | 7/28/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5041 | 2020-21 | 20/FA | $ | 309 | 9/11/2020 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 9350 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4126 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4126 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9488 | 2020-21 | 21/SU | $ | 1,587 | 6/4/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7787 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7787 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2973 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4366 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4366 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5771 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0944 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0944 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0148 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4059 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4059 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4059 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1053 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1053 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1053 | 2020-21 | 21/SU | $ | 88 | 5/22/2021 | $ | 82 | $ | 6 | $ | 70.40 | $ | 17.60 |
| 9722 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9722 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3036 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0447 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0447 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0447 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9486 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7965 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7965 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9430 | 2020-21 | 21/SU | $ | 882 | 7/28/2021 | $ | 823 | $ | 59 | $ | 705.60 | $ | 176.40 |
| 3472 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3472 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0317 | 2020-21 | 21/SP | $ | 1,123 | 2/4/2021 | $ | 1,048 | $ | 75 | $ | 898.40 | $ | 224.60 |
| 1811 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |

EDU000426

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -3595 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8686 | 2020-21 | 21/SP | $ 3,173 | 2/4/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -8686 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -3492 | 2020-21 | 20/FA | $ 503 | 9/11/2020 | $ 469 | $ 34 | $ 402.40 | $ 100.60 |
| -7032 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -0557 | 2020-21 | 20/FA | $ 1,587 | 10/1/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5044 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5044 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -5488 | 2020-21 | 21/SP | $ 213 | 2/3/2021 | $ 198 | $ 15 | $ 170.40 | $ 42.60 |
| -5488 | 2020-21 | 21/SU | $ 137 | 5/22/2021 | $ 128 | $ 9 | $ 109.60 | $ 27.40 |
| -7277 | 2020-21 | 20/FA | $ 426 | 9/28/2020 | $ 397 | $ 29 | $ 340.80 | $ 85.20 |
| -4964 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5528 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9607 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9607 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -9607 | 2020-21 | 21/SU | $ 147 | 5/22/2021 | $ 137 | $ 10 | $ 117.60 | $ 29.40 |
| -9863 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4634 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -4634 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -4906 | 2020-21 | 21/SP | $ 2,380 | 2/10/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -4906 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -9603 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9603 | 2020-21 | 21/SP | $ 1,586 | 2/4/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -9603 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -1071 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -1071 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -1071 | 2020-21 | 21/SU | $ 117 | 5/22/2021 | $ 110 | $ 7 | $ 93.60 | $ 23.40 |
| -2597 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5199 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5199 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -2082 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -1254 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -1254 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -1254 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -1999 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1999 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6584 | 2020-21 | 20/FA | $ 1,587 | 10/6/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3200 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7663 | 2020-21 | 20/FA | $ 2,380 | 10/6/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7663 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -7663 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7987 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -7987 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -7987 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -9098 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -3584 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -4936 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7496 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2249 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5057 | 2020-21 | 20/FA | $ 2,380 | 9/29/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -5057 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5057 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -7500 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -9579 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3154 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3154 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1568 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1568 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1568 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1019 | 2020-21 | 21/SU | $ 294 | 7/30/2021 | $ 274 | $ 20 | $ 235.20 | $ 58.80 |
| -7897 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7897 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -7897 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -5770 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5770 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -6966 | 2020-21 | 20/FA | $ 793 | 9/30/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6966 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6966 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -5724 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5724 | 2020-21 | 21/SU | $ 98 | 5/22/2021 | $ 92 | $ 6 | $ 78.40 | $ 19.60 |
| -1392 | 2020-21 | 20/FA | $ 793 | 9/25/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -7483 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7483 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -7483 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -0408 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -4027 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -4027 | 2020-21 | 21/SP | $ 1,779 | 1/29/2021 | $ 1,661 | $ 118 | $ 1,423.20 | $ 355.80 |
| -9276 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9276 | 2020-21 | 21/SP | $ 793 | 2/8/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -8037 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |

EDU000427

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8037 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8037 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8401 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8401 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8401 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3290 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3290 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0586 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0586 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0586 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6250 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6250 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8625 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7599 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7599 | 2020-21 | 21/SU | $ | 1,586 | 5/31/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5494 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4764 | 2020-21 | 20/FA | $ | 1,587 | 12/8/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4764 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6562 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6562 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6562 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7227 | 2020-21 | 20/FA | $ | 3,173 | 11/20/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0751 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0751 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8661 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8661 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7038 | 2020-21 | 20/FA | $ | 1,587 | 12/8/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4831 | 2020-21 | 21/SU | $ | 2,379 | 5/31/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7564 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5977 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5977 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5977 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5729 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5729 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4939 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4939 | 2020-21 | 21/SP | $ | 580 | 1/29/2021 | $ | 542 | $ | 38 | $ | 464.00 | $ | 116.00 |
| 8228 | 2020-21 | 20/FA | $ | 793 | 11/10/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8228 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5425 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1556 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0789 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6991 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6991 | 2020-21 | 21/SU | $ | 1,587 | 6/7/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3867 | 2020-21 | 20/FA | $ | 3,173 | 9/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3867 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3867 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1729 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7126 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7098 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7098 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7098 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6286 | 2020-21 | 20/FA | $ | 2,380 | 9/28/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2513 | 2020-21 | 21/SP | $ | 1,948 | 2/8/2021 | $ | 1,818 | $ | 130 | $ | 1,558.40 | $ | 389.60 |
| 2513 | 2020-21 | 21/SU | $ | 487 | 5/26/2021 | $ | 455 | $ | 32 | $ | 389.60 | $ | 97.40 |
| 4518 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4518 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4518 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8674 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8674 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0119 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0119 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0119 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8458 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8458 | 2020-21 | 21/SU | $ | 3,173 | 6/7/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6994 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6994 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6994 | 2020-21 | 21/SU | $ | 216 | 5/22/2021 | $ | 201 | $ | 15 | $ | 172.80 | $ | 43.20 |
| 6465 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6316 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6316 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6316 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4861 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5504 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5504 | 2020-21 | 21/SU | $ | 793 | 5/31/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8767 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4782 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5933 | 2020-21 | 20/FA | $ | 155 | 9/16/2020 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 7564 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7564 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3914 | 2020-21 | 20/FA | $ | 319 | 9/28/2020 | $ | 297 | $ | 22 | $ | 255.20 | $ | 63.80 |

EDU000428

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6821 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2108 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7410 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7410 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2025 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2025 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 0344 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 0344 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 0344 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 0014 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0014 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4635 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4635 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0659 | 2020-21 | 21/SP | $ | 3,173 | 2/11/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9985 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9985 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2555 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2555 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 2555 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8064 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8064 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3604 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2976 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2976 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7158 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1745 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1745 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1745 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 8376 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3232 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3262 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3262 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ 116.00 | $ 29.00 |
| 2850 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 2850 | 2020-21 | 20/SU | $ | 1,587 | 7/1/2020 | $ | 849 | $ | 738 | $ 1,269.60 | $ 317.40 |
| 4171 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4171 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6828 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6828 | 2020-21 | 21/SU | $ | 39 | 5/22/2021 | $ | 36 | $ | 3 | $ 31.20 | $ 7.80 |
| 4533 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4533 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 4764 | 2020-21 | 21/SP | $ | 2,380 | 3/15/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 5286 | 2020-21 | 20/FA | $ | 2,380 | 10/13/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 5286 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6165 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9168 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1026 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8998 | 2020-21 | 20/FA | $ | 3,173 | 10/1/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8998 | 2020-21 | 21/SP | $ | 1,548 | 1/29/2021 | $ | 1,445 | $ | 103 | $ 1,238.40 | $ 309.60 |
| 5973 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5973 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 5973 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5073 | 2020-21 | 20/FA | $ | 1,587 | 11/18/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4790 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1238 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 9001 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9001 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1300 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1300 | 2020-21 | 20/SU | $ | 793 | 6/1/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4196 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4196 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9587 | 2020-21 | 21/SU | $ | 2,248 | 7/30/2021 | $ | 2,098 | $ | 150 | $ 1,798.40 | $ 449.60 |
| 0589 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0589 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0589 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 1074 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1074 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 1074 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6416 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6416 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5122 | 2020-21 | 20/FA | $ | 3,173 | 11/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5122 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 0219 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 0173 | 2020-21 | 20/FA | $ | 2,380 | 9/25/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 0173 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6936 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1040 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1040 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1040 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4536 | 2020-21 | 21/SP | $ | 436 | 1/29/2021 | $ | 406 | $ | 30 | $ 348.80 | $ 87.20 |
| 4536 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |

EDU000429

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7343 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9395 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9395 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9395 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7628 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7628 | 2020-21 | 21/SU | $ 3,172 | 6/7/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9900 | 2020-21 | 21/SU | $ 1,587 | 6/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4383 | 2020-21 | 21/SU | $ 432 | 9/22/2021 | $ 403 | $ 29 | $ 345.60 | $ 86.40 |
| 7904 | 2020-21 | 20/FA | $ 3,173 | 9/25/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4216 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2155 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7280 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1836 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1836 | 2020-21 | 21/SU | $ 861 | 5/22/2021 | $ 804 | $ 57 | $ 688.80 | $ 172.20 |
| 0809 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0809 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0809 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1007 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8973 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3479 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3479 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3479 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8559 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2364 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2364 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1064 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1506 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4780 | 2020-21 | 21/SP | $ 97 | 2/8/2021 | $ 90 | $ 7 | $ 77.60 | $ 19.40 |
| 7852 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7852 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7852 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2710 | 2020-21 | 20/FA | $ 793 | 11/17/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2710 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2710 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2190 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2190 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2190 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0456 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0456 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0456 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3525 | 2020-21 | 21/SU | $ 1,587 | 6/2/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3505 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3505 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3505 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2650 | 2020-21 | 20/FA | $ 735 | 9/28/2020 | $ 686 | $ 49 | $ 588.00 | $ 147.00 |
| 6308 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1796 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1796 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1796 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5420 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0960 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0752 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0752 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3313 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7237 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4768 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6603 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2144 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2144 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2144 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3415 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0778 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0778 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0778 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2440 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2501 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7362 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7362 | 2020-21 | 21/SU | $ 549 | 5/22/2021 | $ 512 | $ 37 | $ 439.20 | $ 109.80 |
| 9532 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9532 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1729 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1729 | 2020-21 | 21/SU | $ 647 | 5/22/2021 | $ 604 | $ 43 | $ 517.60 | $ 129.40 |
| 9523 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0556 | 2020-21 | 20/FA | $ 2,380 | 9/29/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0556 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3320 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2230 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2230 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1722 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4241 | 2020-21 | 21/SP | $ 1,587 | 3/31/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000430

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4241 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3109 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9705 | 2020-21 | 21/SU | $ 3,173 | 6/4/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6396 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3041 | 2020-21 | 21/SP | $ 1,587 | 2/24/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3041 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8836 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0216 | 2020-21 | 20/FA | $ 300 | 9/28/2020 | $ 280 | $ 20 | $ 240.00 | $ 60.00 |
| 6992 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8058 | 2020-21 | 21/SP | $ 348 | 1/29/2021 | $ 325 | $ 23 | $ 278.40 | $ 69.60 |
| 9502 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7424 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7424 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7424 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9805 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8874 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8874 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8874 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0466 | 2020-21 | 20/FA | $ 1,587 | 9/17/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0466 | 2020-21 | 21/SP | $ 696 | 1/29/2021 | $ 650 | $ 46 | $ 556.80 | $ 139.20 |
| 6784 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6784 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 6784 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7397 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0669 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0669 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8360 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3788 | 2020-21 | 21/SP | $ 116 | 1/29/2021 | $ 108 | $ 8 | $ 92.80 | $ 23.20 |
| 0219 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0219 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0219 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8808 | 2020-21 | 21/SU | $ 1,253 | 6/4/2021 | $ 1,170 | $ 83 | $ 1,002.40 | $ 250.60 |
| 5147 | 2020-21 | 20/FA | $ 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1219 | 2020-21 | 21/SP | $ 290 | 2/3/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 4741 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9620 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7497 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3766 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0906 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0906 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4880 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2710 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4880 | 2020-21 | 21/SU | $ 2,379 | 6/7/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8876 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8876 | 2020-21 | 21/SU | $ 1,586 | 6/7/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0693 | 2020-21 | 21/SP | $ 232 | 2/8/2021 | $ 217 | $ 15 | $ 185.60 | $ 46.40 |
| 0127 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0127 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4002 | 2020-21 | 20/FA | $ 1,587 | 9/17/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4002 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4002 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4678 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7578 | 2020-21 | 21/SP | $ 377 | 1/29/2021 | $ 352 | $ 25 | $ 301.60 | $ 75.40 |
| 9727 | 2020-21 | 21/SP | $ 871 | 1/29/2021 | $ 813 | $ 58 | $ 696.80 | $ 174.20 |
| 7235 | 2020-21 | 21/SU | $ 2,380 | 6/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3619 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3657 | 2020-21 | 20/FA | $ 2,380 | 11/5/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3657 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3657 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4380 | 2020-21 | 20/FA | $ 949 | 9/11/2020 | $ 886 | $ 63 | $ 759.20 | $ 189.80 |
| 4380 | 2020-21 | 20/SU | $ 949 | 7/1/2020 | $ 886 | $ 63 | $ 759.20 | $ 189.80 |
| 4380 | 2020-21 | 21/SP | $ 532 | 1/29/2021 | $ 497 | $ 35 | $ 425.60 | $ 106.40 |
| 7734 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7734 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4746 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4746 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4746 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5358 | 2020-21 | 21/SP | $ 2,380 | 2/8/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5358 | 2020-21 | 21/SU | $ 19 | 5/22/2021 | $ 18 | $ 1 | $ 15.20 | $ 3.80 |
| 2730 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2730 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7689 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3664 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5528 | 2020-21 | 20/FA | $ 793 | 11/13/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9100 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1278 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6926 | 2020-21 | 20/FA | $ 1,587 | 9/17/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6926 | 2020-21 | 21/SP | $ 2,380 | 1/25/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9133 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9133 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |

EDU000431

| ID | Year | Term | $ | | Date | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9133 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9452 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9452 | 2020-21 | 21/SU | $ | 157 | 5/22/2021 | $ | 147 | $ | 10 | $ | 125.60 | $ | 31.40 |
| 8376 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5130 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5130 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5130 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3484 | 2020-21 | 20/FA | $ | 716 | 9/29/2020 | $ | 668 | $ | 48 | $ | 572.80 | $ | 143.20 |
| 0047 | 2020-21 | 21/SU | $ | 333 | 6/9/2021 | $ | 311 | $ | 22 | $ | 266.40 | $ | 66.60 |
| 5296 | 2020-21 | 21/SP | $ | 213 | 2/3/2021 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 8930 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9978 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4437 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4437 | 2020-21 | 20/SU | $ | 3,173 | 5/26/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9461 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5300 | 2020-21 | 21/SP | $ | 262 | 2/23/2021 | $ | 244 | $ | 18 | $ | 209.60 | $ | 52.40 |
| 4569 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4569 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4569 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8616 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8616 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8961 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2331 | 2020-21 | 20/FA | $ | 1,587 | 9/22/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2331 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2331 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4585 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4585 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5464 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8052 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0402 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2543 | 2020-21 | 21/SU | $ | 294 | 6/10/2021 | $ | 274 | $ | 20 | $ | 235.20 | $ | 58.80 |
| 8746 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8746 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1307 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 452 | $ | 1,135 | $ | 1,269.60 | $ | 317.40 |
| 1307 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5905 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5905 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0346 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4774 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2881 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2881 | 2020-21 | 21/SP | $ | 609 | 1/29/2021 | $ | 568 | $ | 41 | $ | 487.20 | $ | 121.80 |
| 0140 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0140 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0607 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0964 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0964 | 2020-21 | 20/SU | $ | 1,587 | 6/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5938 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5938 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9404 | 2020-21 | 20/FA | $ | 775 | 10/6/2020 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 9404 | 2020-21 | 21/SP | $ | 774 | 1/29/2021 | $ | 722 | $ | 52 | $ | 619.20 | $ | 154.80 |
| 9404 | 2020-21 | 21/SU | $ | 775 | 5/22/2021 | $ | 723 | $ | 52 | $ | 620.00 | $ | 155.00 |
| 2960 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9126 | 2020-21 | 21/SU | $ | 744 | 7/30/2021 | $ | 695 | $ | 49 | $ | 595.20 | $ | 148.80 |
| 4154 | 2020-21 | 20/FA | $ | 2,648 | 9/11/2020 | $ | 2,471 | $ | 177 | $ | 2,118.40 | $ | 529.60 |
| 4154 | 2020-21 | 21/SP | $ | 642 | 1/29/2021 | $ | 599 | $ | 43 | $ | 513.53 | $ | 128.38 |
| 8588 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5406 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1704 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1704 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4482 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6175 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6175 | 2020-21 | 21/SP | $ | 754 | 1/29/2021 | $ | 704 | $ | 50 | $ | 603.20 | $ | 150.80 |
| 3302 | 2020-21 | 21/SP | $ | 3,173 | 2/10/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7978 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7978 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9403 | 2020-21 | 20/FA | $ | 1,663 | 9/29/2020 | $ | 1,552 | $ | 111 | $ | 1,330.40 | $ | 332.60 |
| 7312 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7312 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1208 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1208 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1208 | 2020-21 | 21/SP | $ | 1,586 | 2/8/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4587 | 2020-21 | 21/SP | $ | 1,587 | 2/12/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8108 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8108 | 2020-21 | 21/SP | $ | 3,172 | 2/1/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8108 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9978 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9863 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9863 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0200 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0200 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |

EDU000432

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 0200 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1648 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1648 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2779 | 2020-21 | 20/FA | $ 1,161 | 9/18/2020 | $ 1,084 | $ 77 | $ 928.80 | $ 232.20 |
| 0579 | 2020-21 | 21/SP | $ 155 | 1/29/2021 | $ 144 | $ 11 | $ 124.00 | $ 31.00 |
| 2168 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1664 | 2020-21 | 20/FA | $ 2,380 | 11/5/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9405 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9405 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6512 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6512 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8682 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8682 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8805 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1171 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4826 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4826 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6174 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6174 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6174 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4061 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4061 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0643 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3241 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3241 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3241 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3439 | 2020-21 | 21/SP | $ 78 | 1/29/2021 | $ 73 | $ 5 | $ 62.40 | $ 15.60 |
| 3599 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2215 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5143 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7447 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6388 | 2020-21 | 21/SP | $ 2,380 | 2/4/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3588 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2656 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1388 | 2020-21 | 20/FA | $ 2,380 | 10/7/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1906 | 2020-21 | 20/FA | $ 1,587 | 11/10/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1906 | 2020-21 | 21/SU | $ 1,587 | 6/1/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3787 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8528 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8528 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7744 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7744 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7744 | 2020-21 | 21/SU | $ 1,646 | 5/22/2021 | $ 1,537 | $ 109 | $ 1,316.80 | $ 329.20 |
| 3636 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3636 | 2020-21 | 21/SU | $ 137 | 5/22/2021 | $ 128 | $ 9 | $ 109.60 | $ 27.40 |
| 1352 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1352 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1352 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4976 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4937 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4937 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5741 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5741 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5741 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4355 | 2020-21 | 20/FA | $ 793 | 10/6/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6679 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6679 | 2020-21 | 21/SU | $ 2,379 | 5/19/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8538 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8538 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8538 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1483 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1483 | 2020-21 | 21/SP | $ 1,586 | 2/3/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8617 | 2020-21 | 21/SU | $ 1,587 | 6/15/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0480 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3419 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3419 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3419 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3578 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7949 | 2020-21 | 21/SP | $ 1,587 | 3/16/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7949 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9738 | 2020-21 | 21/SP | $ 213 | 1/29/2021 | $ 198 | $ 15 | $ 170.40 | $ 42.60 |
| 1682 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1682 | 2020-21 | 21/SU | $ 1,586 | 6/7/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0460 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0190 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0190 | 2020-21 | 21/SU | $ 372 | 5/22/2021 | $ 347 | $ 25 | $ 297.60 | $ 74.40 |
| 9343 | 2020-21 | 20/FA | $ 1,587 | 10/15/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9343 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9343 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8552 | 2020-21 | 20/FA | $ 1,587 | 9/18/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000433

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8552 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8552 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9068 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9068 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9902 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9141 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9141 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9141 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9500 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7178 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7178 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4140 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8037 | 2020-21 | 21/SU | $ | 216 | 9/24/2021 | $ | 201 | $ | 15 | $ | 172.80 | $ | 43.20 |
| 9431 | 2020-21 | 21/SP | $ | 2,379 | 2/8/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0954 | 2020-21 | 20/FA | $ | 818 | 9/21/2020 | $ | 763 | $ | 55 | $ | 654.40 | $ | 163.60 |
| 3664 | 2020-21 | 20/FA | $ | 3,173 | 9/25/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9681 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1971 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1971 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2152 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5117 | 2020-21 | 20/FA | $ | 793 | 10/1/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5117 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5117 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8435 | 2020-21 | 21/SU | $ | 216 | 6/15/2021 | $ | 201 | $ | 15 | $ | 172.80 | $ | 43.20 |
| 4131 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4131 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4131 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0677 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0677 | 2020-21 | 21/SP | $ | 309 | 1/29/2021 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 6381 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6381 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6381 | 2020-21 | 21/SU | $ | 1,586 | 6/15/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0993 | 2020-21 | 21/SP | $ | 1,587 | 2/24/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9545 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9545 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4239 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4239 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1827 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0279 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8817 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8817 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5787 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5787 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5787 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4652 | 2020-21 | 20/FA | $ | 2,380 | 9/30/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4652 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4652 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2391 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2391 | 2020-21 | 21/SU | $ | 381 | 5/22/2021 | $ | 356 | $ | 25 | $ | 304.80 | $ | 76.20 |
| 0671 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0671 | 2020-21 | 21/SU | $ | 568 | 5/22/2021 | $ | 530 | $ | 38 | $ | 454.40 | $ | 113.60 |
| 2004 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2568 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4207 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3787 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3787 | 2020-21 | 21/SP | $ | 2,380 | 2/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3787 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4955 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2633 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8058 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8058 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0496 | 2020-21 | 20/FA | $ | 774 | 9/11/2020 | $ | 723 | $ | 51 | $ | 619.20 | $ | 154.80 |
| 4088 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6137 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6137 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1270 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2900 | 2020-21 | 20/FA | $ | 194 | 9/17/2020 | $ | 181 | $ | 13 | $ | 155.20 | $ | 38.80 |
| 6236 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6236 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4135 | 2020-21 | 20/FA | $ | 232 | 9/11/2020 | $ | 217 | $ | 15 | $ | 185.60 | $ | 46.40 |
| 2629 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2629 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2629 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3052 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0915 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9115 | 2020-21 | 21/SP | $ | 503 | 3/16/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 0721 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0721 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0721 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1065 | 2020-21 | 21/SP | $ | 309 | 1/29/2021 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |

EDU000434

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3347 | 2020-21 | 21/SP | $ | 155 | 2/3/2021 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 2908 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3601 | 2020-21 | 20/FA | $ | 735 | 9/11/2020 | $ | 686 | $ | 49 | $ | 588.00 | $ | 147.00 |
| 3601 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7921 | 2020-21 | 20/FA | $ | 3,173 | 9/24/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7921 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7921 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0608 | 2020-21 | 21/SP | $ | 890 | 2/3/2021 | $ | 831 | $ | 59 | $ | 712.00 | $ | 178.00 |
| 5390 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5390 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5390 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2957 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2957 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2957 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0405 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0405 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0405 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8877 | 2020-21 | 20/FA | $ | 222 | 9/17/2020 | $ | 207 | $ | 15 | $ | 177.60 | $ | 44.40 |
| 3081 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3081 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3082 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7961 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7961 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3468 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3468 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8082 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6152 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5461 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5034 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4237 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4237 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4237 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8094 | 2020-21 | 21/SU | $ | 704 | 6/4/2021 | $ | 657 | $ | 47 | $ | 563.20 | $ | 140.80 |
| 1750 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7124 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7124 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7124 | 2020-21 | 21/SU | $ | 793 | 6/2/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6965 | 2020-21 | 20/FA | $ | 1,392 | 9/11/2020 | $ | 1,299 | $ | 93 | $ | 1,113.60 | $ | 278.40 |
| 8929 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8929 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8929 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1378 | 2020-21 | 21/SU | $ | 1,586 | 7/30/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2238 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2238 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3556 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3556 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3556 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3684 | 2020-21 | 21/SP | $ | 300 | 1/29/2021 | $ | 280 | $ | 20 | $ | 240.00 | $ | 60.00 |
| 9881 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9881 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9881 | 2020-21 | 21/SU | $ | 763 | 5/22/2021 | $ | 712 | $ | 51 | $ | 610.40 | $ | 152.60 |
| 5677 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4853 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8208 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8208 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8208 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2213 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9125 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2988 | 2020-21 | 20/FA | $ | 3,173 | 10/1/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2988 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0118 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3324 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3324 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3324 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7576 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9302 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3859 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3859 | 2020-21 | 20/SU | $ | 793 | 6/22/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9571 | 2020-21 | 20/FA | $ | 155 | 9/28/2020 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 9571 | 2020-21 | 21/SP | $ | 251 | 1/29/2021 | $ | 235 | $ | 16 | $ | 200.80 | $ | 50.20 |
| 5788 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3788 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3788 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9954 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9954 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2440 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2440 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1172 | 2020-21 | 20/FA | $ | 290 | 9/21/2020 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 0732 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0732 | 2020-21 | 21/SP | $ | 1,586 | 2/4/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |

EDU000435

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0732 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 1577 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1577 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 5397 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5397 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4924 | 2020-21 | 21/SP | $ | 444 | 1/29/2021 | $ | 415 | $ | 29 | $ | 355.20 | $ | 88.80 |
| 2705 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2705 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6348 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6348 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6348 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7837 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7837 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7837 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5064 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8624 | 2020-21 | 20/FA | $ | 454 | 9/22/2020 | $ | 424 | $ | 30 | $ | 363.20 | $ | 90.80 |
| 7784 | 2020-21 | 21/SP | $ | 1,335 | 2/3/2021 | $ | 1,246 | $ | 89 | $ | 1,068.00 | $ | 267.00 |
| 7784 | 2020-21 | 21/SU | $ | 2,380 | 5/25/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3225 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9535 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9535 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9535 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0773 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0773 | 2020-21 | 21/SU | $ | 1,586 | 6/9/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0693 | 2020-21 | 21/SP | $ | 1,587 | 2/12/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0693 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1712 | 2020-21 | 20/FA | $ | 3,173 | 9/25/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1712 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1712 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8402 | 2020-21 | 20/FA | $ | 3,173 | 10/15/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8402 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8402 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6782 | 2020-21 | 20/FA | $ | 155 | 9/11/2020 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 2534 | 2020-21 | 21/SU | $ | 1,587 | 6/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4958 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4958 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2836 | 2020-21 | 20/FA | $ | 2,380 | 10/20/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2836 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2836 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0575 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0575 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0575 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9394 | 2020-21 | 20/FA | $ | 1,587 | 9/30/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9394 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9394 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9767 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2404 | 2020-21 | 20/FA | $ | 2,379 | 9/24/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2404 | 2020-21 | 20/SU | $ | 3,173 | 6/2/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7242 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7242 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7242 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3995 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4861 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2127 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2127 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2342 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2342 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2342 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9502 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9502 | 2020-21 | 21/SP | $ | 1,779 | 1/29/2021 | $ | 1,661 | $ | 118 | $ | 1,423.20 | $ | 355.80 |
| 9502 | 2020-21 | 21/SU | $ | 3,172 | 6/2/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2639 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2639 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9349 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9349 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4519 | 2020-21 | 21/SP | $ | 464 | 1/29/2021 | $ | 433 | $ | 31 | $ | 371.20 | $ | 92.80 |
| 6121 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6121 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4090 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6834 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9901 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4866 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4866 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4866 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8883 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8883 | 2020-21 | 21/SP | $ | 87 | 1/29/2021 | $ | 81 | $ | 6 | $ | 69.60 | $ | 17.40 |
| 2919 | 2020-21 | 21/SU | $ | 1,587 | 6/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5852 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5852 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5852 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000436

| | | | $ | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3610 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3610 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5740 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5740 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5740 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0461 | 2020-21 | 21/SU | $ | 1,587 | 10/5/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7386 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7386 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7386 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5612 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5612 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6924 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7632 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7632 | 2020-21 | 21/SP | $ | 155 | 1/29/2021 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 4462 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9256 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9256 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5887 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6301 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6301 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7179 | 2020-21 | 20/FA | $ | 1,587 | 9/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5120 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5120 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6028 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1071 | 2020-21 | 20/FA | $ | 2,380 | 10/20/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1071 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7073 | 2020-21 | 21/SP | $ | 97 | 1/29/2021 | $ | 90 | $ | 7 | $ | 77.60 | $ | 19.40 |
| 6607 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6607 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6607 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2822 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2232 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9315 | 2020-21 | 20/FA | $ | 1,818 | 9/17/2020 | $ | 1,697 | $ | 121 | $ | 1,454.40 | $ | 363.60 |
| 3119 | 2020-21 | 21/SP | $ | 3,173 | 1/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3119 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6069 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6069 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8917 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8917 | 2020-21 | 21/SP | $ | 909 | 1/29/2021 | $ | 849 | $ | 60 | $ | 727.20 | $ | 181.80 |
| 1782 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1782 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6443 | 2020-21 | 21/SU | $ | 793 | 6/9/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7582 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7582 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7582 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2104 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2104 | 2020-21 | 20/SU | $ | 2,380 | 6/2/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2104 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4642 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2880 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4531 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4531 | 2020-21 | 21/SU | $ | 3,172 | 5/31/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1848 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1848 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3674 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8565 | 2020-21 | 20/SU | $ | 1,587 | 7/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2080 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2080 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2080 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4572 | 2020-21 | 20/FA | $ | 890 | 9/11/2020 | $ | 831 | $ | 59 | $ | 712.00 | $ | 178.00 |
| 3633 | 2020-21 | 20/FA | $ | 1,587 | 10/13/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8339 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6704 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3689 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3689 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0760 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0760 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0760 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7023 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7023 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5258 | 2020-21 | 20/FA | $ | 3,173 | 11/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5258 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5258 | 2020-21 | 21/SU | $ | 3,172 | 6/2/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6016 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6016 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6016 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1306 | 2020-21 | 21/SU | $ | 1,587 | 8/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2696 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2696 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2696 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |

EDU000437

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3476 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3476 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9610 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1714 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1714 | 2020-21 | 21/SP | $ | 812 | 1/29/2021 | $ | 758 | $ | 54 | $ | 649.60 | $ | 162.40 |
| 0209 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0365 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0365 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1775 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1775 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1775 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0300 | 2020-21 | 20/FA | $ | 3,173 | 12/2/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7019 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7019 | 2020-21 | 21/SU | $ | 412 | 5/25/2021 | $ | 384 | $ | 28 | $ | 329.60 | $ | 82.40 |
| 2915 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2915 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2915 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2418 | 2020-21 | 21/SP | $ | 1,161 | 2/3/2021 | $ | 1,084 | $ | 77 | $ | 928.80 | $ | 232.20 |
| 9662 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9662 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9662 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1134 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1134 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1134 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2742 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8524 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9609 | 2020-21 | 21/SP | $ | 2,380 | 3/17/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6108 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6108 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6108 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7373 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9040 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8071 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5623 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6109 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6109 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6109 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1040 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3168 | 2020-21 | 21/SU | $ | 3,173 | 6/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4458 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4458 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7639 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7639 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7639 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5628 | 2020-21 | 20/FA | $ | 3,173 | 11/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5628 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5628 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0580 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8075 | 2020-21 | 21/SU | $ | 1,587 | 6/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5504 | 2020-21 | 21/SP | $ | 78 | 1/29/2021 | $ | 73 | $ | 5 | $ | 62.40 | $ | 15.60 |
| 1925 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9432 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9432 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8735 | 2020-21 | 21/SU | $ | 2,380 | 6/2/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9709 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9709 | 2020-21 | 21/SU | $ | 352 | 5/25/2021 | $ | 329 | $ | 23 | $ | 281.60 | $ | 70.40 |
| 8590 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2038 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2038 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0046 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1138 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1138 | 2020-21 | 21/SP | $ | 309 | 1/29/2021 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 1138 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8302 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4568 | 2020-21 | 20/FA | $ | 1,423 | 9/29/2020 | $ | 1,328 | $ | 95 | $ | 1,138.40 | $ | 284.60 |
| 1241 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8981 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8216 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1680 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1680 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1680 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8820 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8820 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8820 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0054 | 2020-21 | 21/SP | $ | 465 | 2/3/2021 | $ | 434 | $ | 31 | $ | 372.00 | $ | 93.00 |
| 9189 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8679 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7445 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 226 | $ | 567 | $ | 634.40 | $ | 158.60 |
| 6512 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6512 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000438

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9706 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6434 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5302 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5302 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5302 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9339 | 2020-21 | 20/FA | $ | 3,173 | 10/13/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9339 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9339 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0140 | 2020-21 | 20/FA | $ | 1,587 | 10/1/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0140 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0140 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6849 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0456 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0456 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0456 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1359 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2889 | 2020-21 | 20/FA | $ | 1,587 | 11/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2889 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8282 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5607 | 2020-21 | 20/FA | $ | 3,173 | 9/28/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1695 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1695 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1695 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1834 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1834 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3644 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3644 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8983 | 2020-21 | 20/FA | $ | 3,173 | 10/7/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8983 | 2020-21 | 21/SP | $ | 87 | 1/29/2021 | $ | 81 | $ | 6 | $ | 69.60 | $ | 17.40 |
| 4561 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4561 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4561 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5537 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5537 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9836 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9836 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9836 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7693 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7693 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7693 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8894 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8894 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4401 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1235 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1235 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 1235 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0065 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0065 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0065 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3029 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3029 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3029 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2767 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2767 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2767 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0106 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0106 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0106 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9267 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9267 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9267 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7205 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7205 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4062 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9729 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9729 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0818 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3302 | 2020-21 | 21/SU | $ | 793 | 6/30/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8882 | 2020-21 | 21/SU | $ | 1,587 | 6/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6064 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6064 | 2020-21 | 21/SU | $ | 1,586 | 6/2/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8921 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8921 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8921 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1379 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8525 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0582 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0582 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3524 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7292 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000439

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| -7292 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -7292 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -6139 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -6139 | 2020-21 | 21/SP | $ 3,172 | 5/31/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -6563 | 2020-21 | 20/FA | $ 3,173 | 12/2/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -0979 | 2020-21 | 20/FA | $ 484 | 9/29/2020 | $ 452 | $ 32 | $ 387.20 | $ 96.80 |
| -0979 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1634 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5765 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8407 | 2020-21 | 20/FA | $ 1,587 | 9/23/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8407 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -6307 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -6307 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -0632 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0632 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -0632 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4133 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9849 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3612 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3612 | 2020-21 | 21/SU | $ 1,587 | 6/1/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8625 | 2020-21 | 20/FA | $ 2,380 | 9/23/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -4281 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -0290 | 2020-21 | 20/FA | $ 3,173 | 9/28/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -0290 | 2020-21 | 21/SP | $ 890 | 1/29/2021 | $ 831 | $ 59 | $ 712.00 | $ 178.00 |
| -8278 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -8278 | 2020-21 | 20/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3692 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3692 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3692 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0910 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8734 | 2020-21 | 21/SP | $ 1,587 | 3/1/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8734 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -9716 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0651 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -4613 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -6320 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -6320 | 2020-21 | 21/SU | $ 763 | 5/22/2021 | $ 712 | $ 51 | $ 610.40 | $ 152.60 |
| -2981 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0992 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0992 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3723 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3723 | 2020-21 | 21/SP | $ 290 | 1/29/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| -2173 | 2020-21 | 20/FA | $ 233 | 9/29/2020 | $ 218 | $ 15 | $ 186.40 | $ 46.60 |
| -2731 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2731 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -5004 | 2020-21 | 21/SU | $ 1,235 | 6/9/2021 | $ 1,153 | $ 82 | $ 988.00 | $ 247.00 |
| -7763 | 2020-21 | 21/SU | $ 793 | 6/7/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3655 | 2020-21 | 20/FA | $ 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3655 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3655 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -3585 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -3585 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -3585 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -3742 | 2020-21 | 20/FA | $ 2,380 | 11/13/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -3742 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3742 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -0874 | 2020-21 | 20/FA | $ 1,587 | 11/3/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -1532 | 2020-21 | 21/SP | $ 1,587 | 3/17/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0313 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5551 | 2020-21 | 20/FA | $ 2,380 | 1/14/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -5551 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -5551 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -5722 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5722 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -5722 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -3999 | 2020-21 | 20/FA | $ 2,380 | 9/17/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -3999 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3999 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -5255 | 2020-21 | 21/SU | $ 2,380 | 6/9/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -4381 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -4381 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -1100 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -1575 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -1575 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6898 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -6898 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -6898 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -0047 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -6378 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -6378 | 2020-21 | 21/SU | $ 2,379 | 6/7/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |

EDU000440

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -5889 | 2020-21 | 20/FA | $ | 793 | 10/14/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -5889 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -5889 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -1046 | 2020-21 | 20/FA | $ | 3,173 | 12/1/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| -1046 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| -1046 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| -9528 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| -0405 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -0405 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| -5568 | 2020-21 | 21/SP | $ | 700 | 2/3/2021 | $ | 653 | $ | 47 | $ 560.00 | $ 140.00 |
| -5568 | 2020-21 | 21/SU | $ | 129 | 5/22/2021 | $ | 121 | $ | 8 | $ 103.20 | $ 25.80 |
| -9844 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -3700 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0631 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0631 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| -0631 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| -0367 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -3793 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -3793 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| -9542 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| -9933 | 2020-21 | 21/SU | $ | 195 | 7/30/2021 | $ | 182 | $ | 13 | $ 156.00 | $ 39.00 |
| -3965 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -3965 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| -5705 | 2020-21 | 21/SP | $ | 503 | 2/8/2021 | $ | 469 | $ | 34 | $ 402.40 | $ 100.60 |
| -5705 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| -0369 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -8872 | 2020-21 | 20/FA | $ | 3,173 | 11/17/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| -8872 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| -8872 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| -5581 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -4921 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -4921 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -0747 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0747 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -0589 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0589 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -1124 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -8020 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -8020 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -8489 | 2020-21 | 20/FA | $ | 290 | 9/21/2020 | $ | 271 | $ | 19 | $ 232.00 | $ 58.00 |
| -8489 | 2020-21 | 21/SU | $ | 1,587 | 6/1/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -7550 | 2020-21 | 21/SP | $ | 78 | 2/9/2021 | $ | 73 | $ | 5 | $ 62.40 | $ 15.60 |
| -0899 | 2020-21 | 20/FA | $ | 1,587 | 12/2/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0899 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| -0899 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| -9950 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -9950 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| -9950 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| -9929 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -9929 | 2020-21 | 21/SP | $ | 184 | 1/29/2021 | $ | 172 | $ | 12 | $ 147.20 | $ 36.80 |
| -8882 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -1101 | 2020-21 | 20/FA | $ | 2,380 | 9/24/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -1101 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -4757 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -0418 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -4115 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -5309 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0060 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0060 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| -4983 | 2020-21 | 20/FA | $ | 698 | 9/11/2020 | $ | 651 | $ | 47 | $ 558.40 | $ 139.60 |
| -6140 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -5888 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -2194 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -2194 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -2194 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| -0975 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -0975 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| -6204 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -9526 | 2020-21 | 20/FA | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -9526 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0680 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -0680 | 2020-21 | 21/SU | $ | 793 | 5/31/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -5528 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -3545 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| -3545 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| -8981 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| -8981 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -8981 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| -0324 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| -8166 | 2020-21 | 20/FA | $ | 2,380 | 9/30/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |

EDU000441

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8166 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8166 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7541 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7541 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6793 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6793 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0355 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0521 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0521 | 2020-21 | 20/SU | $ | 1,587 | 6/19/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0521 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9108 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9108 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9108 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9981 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9981 | 2020-21 | 21/SP | $ | 435 | 1/29/2021 | $ | 406 | $ | 29 | $ | 348.00 | $ | 87.00 |
| 5265 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6188 | 2020-21 | 20/FA | $ | 251 | 9/21/2020 | $ | 235 | $ | 16 | $ | 200.80 | $ | 50.20 |
| 6188 | 2020-21 | 21/SP | $ | 116 | 1/29/2021 | $ | 108 | $ | 8 | $ | 92.80 | $ | 23.20 |
| 1888 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1888 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8660 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8660 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6344 | 2020-21 | 20/FA | $ | 1,016 | 9/11/2020 | $ | 948 | $ | 68 | $ | 812.80 | $ | 203.20 |
| 2514 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0232 | 2020-21 | 20/FA | $ | 281 | 9/21/2020 | $ | 262 | $ | 19 | $ | 224.80 | $ | 56.20 |
| 0232 | 2020-21 | 21/SP | $ | 164 | 1/29/2021 | $ | 153 | $ | 11 | $ | 131.20 | $ | 32.80 |
| 7033 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7033 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7033 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9837 | 2020-21 | 21/SU | $ | 1,574 | 6/8/2021 | $ | 1,469 | $ | 105 | $ | 1,259.20 | $ | 314.80 |
| 8301 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8301 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8301 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3367 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3367 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3367 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3196 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3196 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3196 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4072 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4072 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6275 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6275 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8284 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8284 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5633 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5633 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5633 | 2020-21 | 21/SU | $ | 352 | 5/25/2021 | $ | 329 | $ | 23 | $ | 281.60 | $ | 70.40 |
| 7332 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1597 | 2020-21 | 21/SU | $ | 862 | 6/8/2021 | $ | 804 | $ | 58 | $ | 689.60 | $ | 172.40 |
| 3428 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3428 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3428 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7688 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7688 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9050 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9050 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2140 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2140 | 2020-21 | 21/SU | $ | 2,379 | 5/31/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2438 | 2020-21 | 20/FA | $ | 329 | 10/7/2020 | $ | 307 | $ | 22 | $ | 263.20 | $ | 65.80 |
| 6829 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6829 | 2020-21 | 21/SP | $ | 2,379 | 1/28/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6829 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8668 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8668 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0105 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0105 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6285 | 2020-21 | 21/SP | $ | 2,380 | 2/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6724 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0728 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0728 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9585 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4963 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4963 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3049 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3049 | 2020-21 | 21/SP | $ | 503 | 1/29/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 1833 | 2020-21 | 20/FA | $ | 213 | 9/29/2020 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 0107 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0107 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7262 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000442

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -9100 | 2020-21 | 20/FA | $ | 3,173 | 10/20/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9100 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -9100 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6744 | 2020-21 | 20/FA | $ | 1,587 | 11/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6744 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -6744 | 2020-21 | 21/SU | $ | 882 | 5/22/2021 | $ | 823 | $ | 59 | $ | 705.60 | $ | 176.40 |
| -3283 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3283 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0443 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6026 | 2020-21 | 20/FA | $ | 1,587 | 12/8/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1617 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1617 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9652 | 2020-21 | 20/FA | $ | 290 | 9/11/2020 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| -9652 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2550 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1321 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5538 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -2343 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -2343 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1517 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1517 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -1517 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2897 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2897 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -6001 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6001 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -6001 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -0846 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -8158 | 2020-21 | 20/FA | $ | 3,173 | 10/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -8158 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0758 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8000 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7100 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9421 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2612 | 2020-21 | 21/SP | $ | 900 | 2/3/2021 | $ | 840 | $ | 60 | $ | 720.00 | $ | 180.00 |
| -2612 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -4830 | 2020-21 | 20/FA | $ | 3,173 | 10/23/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4830 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -4830 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -4477 | 2020-21 | 20/FA | $ | 1,123 | 10/6/2020 | $ | 1,048 | $ | 75 | $ | 898.40 | $ | 224.60 |
| -0550 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0649 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -0649 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0724 | 2020-21 | 20/FA | $ | 2,380 | 9/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -0724 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -0724 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4217 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7083 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0511 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -0511 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0511 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6191 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1372 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1372 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9533 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9533 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -9533 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1103 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1103 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -1103 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -5919 | 2020-21 | 21/SP | $ | 222 | 2/3/2021 | $ | 207 | $ | 15 | $ | 177.60 | $ | 44.40 |
| -8449 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8449 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -8449 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6175 | 2020-21 | 21/SU | $ | 1,587 | 9/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8200 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8200 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -8200 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9338 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9338 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9679 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7539 | 2020-21 | 20/FA | $ | 3,173 | 9/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7539 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -7539 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -0384 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -0384 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -0384 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -3378 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1653 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1653 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |

EDU000443

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -9573 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9573 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0333 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3491 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3491 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3491 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -0102 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0102 | 2020-21 | 21/SP | $ | 155 | 1/29/2021 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| -0422 | 2020-21 | 20/FA | $ | 1,587 | 11/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1553 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3726 | 2020-21 | 20/FA | $ | 3,173 | 3/5/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9928 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -6949 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6949 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6949 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4615 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4615 | 2020-21 | 21/SU | $ | 1,586 | 6/7/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -6728 | 2020-21 | 21/SU | $ | 39 | 6/15/2021 | $ | 36 | $ | 3 | $ | 31.20 | $ | 7.80 |
| -3072 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3072 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3072 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -4651 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9609 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -0401 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -0401 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2030 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2030 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -2030 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7622 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7622 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -7622 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -6867 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -2863 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -2863 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -2863 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4621 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4621 | 2020-21 | 21/SU | $ | 793 | 5/26/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9215 | 2020-21 | 21/SU | $ | 1,587 | 6/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3239 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3239 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -2257 | 2020-21 | 21/SU | $ | 1,587 | 6/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5728 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -5728 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -5728 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -8367 | 2020-21 | 21/SP | $ | 155 | 1/28/2021 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| -6963 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6963 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -6963 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -0311 | 2020-21 | 20/FA | $ | 106 | 9/21/2020 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| -7099 | 2020-21 | 20/FA | $ | 358 | 9/11/2020 | $ | 334 | $ | 24 | $ | 286.40 | $ | 71.60 |
| -7099 | 2020-21 | 21/SP | $ | 445 | 1/29/2021 | $ | 415 | $ | 30 | $ | 356.00 | $ | 89.00 |
| -1411 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1411 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -1411 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -9797 | 2020-21 | 21/SP | $ | 1,307 | 2/8/2021 | $ | 1,219 | $ | 88 | $ | 1,045.60 | $ | 261.40 |
| -4745 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4745 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0997 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0997 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9435 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -6874 | 2020-21 | 20/FA | $ | 1,548 | 9/21/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| -0099 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0130 | 2020-21 | 21/SP | $ | 581 | 2/8/2021 | $ | 542 | $ | 39 | $ | 464.80 | $ | 116.20 |
| -4665 | 2020-21 | 20/FA | $ | 3,173 | 9/28/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4665 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -4665 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6449 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1109 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -0501 | 2020-21 | 20/SU | $ | 793 | 6/1/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1706 | 2020-21 | 20/FA | $ | 1,123 | 9/29/2020 | $ | 1,048 | $ | 75 | $ | 898.40 | $ | 224.60 |
| -6733 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -6733 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -5904 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9706 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7176 | 2020-21 | 21/SU | $ | 88 | 6/18/2021 | $ | 82 | $ | 6 | $ | 70.40 | $ | 17.60 |
| -1533 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8428 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -8428 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -8428 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -7228 | 2020-21 | 21/SP | $ | 1,587 | 1/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000444

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7228 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7153 | 2020-21 | 20/FA | $ 2,380 | 9/24/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7153 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3393 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3393 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3393 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1174 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6927 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6927 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 6927 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9739 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5230 | 2020-21 | 21/SP | $ 793 | 3/16/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0961 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2668 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4729 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4729 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0908 | 2020-21 | 20/FA | $ 3,172 | 9/11/2020 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0908 | 2020-21 | 20/SU | $ 2,380 | 6/18/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0908 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9440 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9440 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9440 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1983 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1983 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3476 | 2020-21 | 20/FA | $ 262 | 9/17/2020 | $ 244 | $ 18 | $ 209.60 | $ 52.40 |
| 3476 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4950 | 2020-21 | 21/SU | $ 1,587 | 6/7/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5245 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5245 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5245 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6472 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1874 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2413 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2413 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2413 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7462 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1593 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1593 | 2020-21 | 21/SU | $ 793 | 6/11/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8344 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8344 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8344 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2833 | 2020-21 | 20/FA | $ 1,587 | 10/6/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2833 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2833 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9808 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9808 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8508 | 2020-21 | 20/FA | $ 2,380 | 3/16/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0852 | 2020-21 | 20/FA | $ 2,380 | 10/13/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0852 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0852 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9760 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9760 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9760 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1258 | 2020-21 | 21/SP | $ 1,587 | 1/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1258 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4254 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4254 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4254 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2182 | 2020-21 | 20/FA | $ 1,587 | 9/17/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2182 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2182 | 2020-21 | 21/SU | $ 705 | 5/22/2021 | $ 658 | $ 47 | $ 564.00 | $ 141.00 |
| 4528 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8507 | 2020-21 | 20/FA | $ 793 | 9/21/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2142 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2142 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2142 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4228 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4228 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3636 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3636 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7442 | 2020-21 | 20/FA | $ 1,586 | 9/16/2020 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7442 | 2020-21 | 20/SU | $ 3,173 | 5/26/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4471 | 2020-21 | 20/FA | $ 1,587 | 10/6/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2406 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2406 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2406 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0767 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0767 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0767 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5864 | 2020-21 | 21/SU | $ 627 | 6/8/2021 | $ 585 | $ 42 | $ 501.60 | $ 125.40 |

EDU000445

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -4038 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4038 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -9711 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -1987 | 2020-21 | 21/SP | $ 697 | 1/29/2021 | $ 650 | $ 47 | $ 557.60 | $ 139.40 |
| -8507 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -8507 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -8507 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -5357 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8555 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8490 | 2020-21 | 21/SP | $ 155 | 1/29/2021 | $ 144 | $ 11 | $ 124.00 | $ 31.00 |
| -8490 | 2020-21 | 21/SU | $ 167 | 5/22/2021 | $ 155 | $ 12 | $ 133.60 | $ 33.40 |
| -3321 | 2020-21 | 21/SP | $ 503 | 2/11/2021 | $ 469 | $ 34 | $ 402.40 | $ 100.60 |
| -9160 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -9160 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7349 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7349 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -7349 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -7722 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7722 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7722 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -4220 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4220 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -4653 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4653 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -4653 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -0796 | 2020-21 | 20/FA | $ 3,172 | 9/11/2020 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -0796 | 2020-21 | 20/SU | $ 2,380 | 5/22/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -0373 | 2020-21 | 21/SP | $ 619 | 2/3/2021 | $ 577 | $ 42 | $ 495.20 | $ 123.80 |
| -0796 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -0373 | 2020-21 | 21/SU | $ 793 | 6/4/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -8209 | 2020-21 | 21/SP | $ 19 | 2/3/2021 | $ 18 | $ 1 | $ 15.20 | $ 3.80 |
| -8771 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -8771 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -8771 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -3611 | 2020-21 | 21/SU | $ 147 | 5/25/2021 | $ 137 | $ 10 | $ 117.60 | $ 29.40 |
| -6848 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -6848 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -6848 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3364 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4778 | 2020-21 | 21/SP | $ 145 | 1/29/2021 | $ 135 | $ 10 | $ 116.00 | $ 29.00 |
| -3892 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -1259 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7715 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7715 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -7715 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -0299 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0299 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -1802 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1802 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -1802 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6252 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -6252 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -5976 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5976 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -5976 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0876 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -0876 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9842 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7127 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8913 | 2020-21 | 20/FA | $ 3,173 | 11/13/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -8913 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -8913 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -2947 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7736 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7736 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -7736 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7399 | 2020-21 | 20/FA | $ 3,173 | 9/30/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -5547 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7634 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7634 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -0511 | 2020-21 | 20/FA | $ 793 | 11/13/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0511 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0511 | 2020-21 | 21/SU | $ 314 | 5/25/2021 | $ 293 | $ 21 | $ 251.20 | $ 62.80 |
| -9710 | 2020-21 | 20/FA | $ 203 | 9/29/2020 | $ 189 | $ 14 | $ 162.40 | $ 40.60 |
| -2875 | 2020-21 | 21/SU | $ 1,587 | 6/2/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7030 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7030 | 2020-21 | 21/SP | $ 619 | 1/29/2021 | $ 577 | $ 42 | $ 495.20 | $ 123.80 |
| -2676 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2676 | 2020-21 | 21/SP | $ 503 | 1/29/2021 | $ 469 | $ 34 | $ 402.40 | $ 100.60 |
| -5568 | 2020-21 | 21/SP | $ 2,380 | 2/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |

EDU000446

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5568 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9216 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5568 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3270 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3270 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3270 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 0817 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5001 | 2020-21 | 21/SP | $ | 48 | 1/29/2021 | $ | 45 | $ | 3 | $ 38.40 | $ 9.60 |
| 0817 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 0817 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 1775 | 2020-21 | 21/SU | $ | 1,587 | 6/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3810 | 2020-21 | 20/FA | $ | 581 | 10/6/2020 | $ | 542 | $ | 39 | $ 464.80 | $ 116.20 |
| 7508 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 7508 | 2020-21 | 21/SU | $ | 39 | 5/22/2021 | $ | 36 | $ | 3 | $ 31.20 | $ 7.80 |
| 9812 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9812 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9812 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7573 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7573 | 2020-21 | 21/SP | $ | 1,624 | 1/29/2021 | $ | 1,516 | $ | 108 | $ 1,299.20 | $ 324.80 |
| 1679 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9431 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0211 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 0211 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3019 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9546 | 2020-21 | 20/FA | $ | 251 | 9/29/2020 | $ | 235 | $ | 16 | $ 200.80 | $ 50.20 |
| 5084 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7553 | 2020-21 | 20/FA | $ | 2,380 | 9/30/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8105 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8115 | 2020-21 | 21/SP | $ | 2,380 | 2/10/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7553 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 8105 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 8115 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7553 | 2020-21 | 21/SU | $ | 294 | 5/22/2021 | $ | 274 | $ | 20 | $ 235.20 | $ 58.80 |
| 8105 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5113 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5113 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9634 | 2020-21 | 20/FA | $ | 1,587 | 12/2/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4668 | 2020-21 | 20/FA | $ | 3,173 | 10/13/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9634 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0932 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9634 | 2020-21 | 21/SU | $ | 441 | 5/25/2021 | $ | 411 | $ | 30 | $ 352.80 | $ 88.20 |
| 3837 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3837 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 3587 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3587 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8027 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8027 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8027 | 2020-21 | 21/SU | $ | 293 | 5/22/2021 | $ | 273 | $ | 20 | $ 234.40 | $ 58.60 |
| 1816 | 2020-21 | 20/FA | $ | 1,587 | 12/8/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5393 | 2020-21 | 20/FA | $ | 3,173 | 9/16/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5393 | 2020-21 | 21/SP | $ | 1,469 | 1/29/2021 | $ | 1,371 | $ | 98 | $ 1,175.20 | $ 293.80 |
| 5393 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6196 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 6196 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6196 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8355 | 2020-21 | 21/SU | $ | 333 | 6/2/2021 | $ | 311 | $ | 22 | $ 266.40 | $ 66.60 |
| 0546 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3802 | 2020-21 | 20/FA | $ | 1,587 | 10/20/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3802 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3802 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3716 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3716 | 2020-21 | 21/SU | $ | 607 | 5/22/2021 | $ | 567 | $ | 40 | $ 485.60 | $ 121.40 |
| 3148 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3148 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 3148 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9988 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 6858 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4728 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4728 | 2020-21 | 21/SP | $ | 445 | 1/29/2021 | $ | 415 | $ | 30 | $ 356.00 | $ 89.00 |
| 2866 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2577 | 2020-21 | 21/SP | $ | 1,587 | 2/24/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2577 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 4087 | 2020-21 | 20/FA | $ | 3,173 | 12/3/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 0770 | 2020-21 | 21/SP | $ | 309 | 2/3/2021 | $ | 289 | $ | 20 | $ 247.20 | $ 61.80 |
| 4087 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 4087 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 5062 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5062 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 6425 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3318 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |

EDU000447

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3318 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3841 | 2020-21 | 20/FA | $ | 329 | 10/6/2020 | $ | 307 | $ | 22 | $ | 263.20 | $ | 65.80 |
| 0998 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0998 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9144 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5036 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5036 | 2020-21 | 21/SU | $ | 1,646 | 5/22/2021 | $ | 1,537 | $ | 109 | $ | 1,316.80 | $ | 329.20 |
| 5848 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0252 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0252 | 2020-21 | 21/SP | $ | 1,335 | 1/29/2021 | $ | 1,246 | $ | 89 | $ | 1,068.00 | $ | 267.00 |
| 9225 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9225 | 2020-21 | 21/SP | $ | 426 | 1/29/2021 | $ | 397 | $ | 29 | $ | 340.80 | $ | 85.20 |
| 5177 | 2020-21 | 20/FA | $ | 793 | 10/8/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5177 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5177 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8125 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6233 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0530 | 2020-21 | 20/FA | $ | 155 | 9/17/2020 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 4780 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1635 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9745 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9745 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9745 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2721 | 2020-21 | 20/FA | $ | 2,248 | 9/29/2020 | $ | 2,098 | $ | 150 | $ | 1,798.40 | $ | 449.60 |
| 2721 | 2020-21 | 21/SP | $ | 349 | 1/29/2021 | $ | 326 | $ | 23 | $ | 279.20 | $ | 69.80 |
| 0600 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4624 | 2020-21 | 21/SU | $ | 793 | 6/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2366 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2366 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2366 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4554 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4554 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3966 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3966 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3966 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9882 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9882 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9882 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3279 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1055 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1055 | 2020-21 | 21/SU | $ | 783 | 5/22/2021 | $ | 731 | $ | 52 | $ | 626.40 | $ | 156.60 |
| 3599 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3599 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3599 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0649 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3968 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8847 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4358 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1138 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1138 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4358 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1138 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4915 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4915 | 2020-21 | 21/SP | $ | 454 | 1/29/2021 | $ | 424 | $ | 30 | $ | 363.20 | $ | 90.80 |
| 5295 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4842 | 2020-21 | 20/FA | $ | 1,587 | 12/2/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4842 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8232 | 2020-21 | 20/FA | $ | 2,286 | 10/13/2020 | $ | 2,134 | $ | 152 | $ | 1,828.80 | $ | 457.20 |
| 8232 | 2020-21 | 21/SP | $ | 2,285 | 1/29/2021 | $ | 2,133 | $ | 152 | $ | 1,828.00 | $ | 457.00 |
| 8232 | 2020-21 | 21/SU | $ | 2,286 | 5/22/2021 | $ | 2,134 | $ | 152 | $ | 1,828.80 | $ | 457.20 |
| 5302 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1175 | 2020-21 | 21/SP | $ | 1,587 | 2/24/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1175 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2649 | 2020-21 | 20/FA | $ | 3,173 | 10/16/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8374 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8374 | 2020-21 | 21/SU | $ | 793 | 6/9/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2167 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7062 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7062 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7062 | 2020-21 | 21/SU | $ | 626 | 5/22/2021 | $ | 585 | $ | 41 | $ | 500.80 | $ | 125.20 |
| 5962 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5962 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6321 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6321 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6321 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3329 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3329 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0080 | 2020-21 | 20/FA | $ | 2,379 | 10/15/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9027 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9191 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000448

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 9027 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9191 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7420 | 2020-21 | 21/SP | $ 793 | 2/9/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0245 | 2020-21 | 21/SU | $ 2,380 | 6/2/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9330 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9330 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6690 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6715 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6690 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6690 | 2020-21 | 21/SU | $ 195 | 5/22/2021 | $ 182 | $ 13 | $ 156.00 | $ 39.00 |
| 7034 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7034 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7034 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2614 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2614 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2614 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0256 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5682 | 2020-21 | 20/FA | $ 793 | 9/21/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5682 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5682 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5772 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5879 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5879 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5879 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1237 | 2020-21 | 20/FA | $ 2,380 | 12/3/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7629 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4794 | 2020-21 | 20/FA | $ 793 | 10/6/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4794 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7342 | 2020-21 | 20/FA | $ 1,587 | 10/6/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8966 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7767 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8996 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8996 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8996 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1359 | 2020-21 | 21/SU | $ 19 | 7/30/2021 | $ 18 | $ 1 | $ 15.20 | $ 3.80 |
| 8107 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8107 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9217 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9217 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9217 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8623 | 2020-21 | 21/SU | $ 1,587 | 6/10/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5284 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5284 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5284 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6404 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6404 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6404 | 2020-21 | 21/SU | $ 1,587 | 6/1/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6686 | 2020-21 | 20/FA | $ 174 | 9/28/2020 | $ 163 | $ 11 | $ 139.20 | $ 34.80 |
| 6686 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6686 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4796 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8132 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8132 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8132 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6187 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6187 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6187 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6719 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6719 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1173 | 2020-21 | 21/SP | $ 1,587 | 2/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6719 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1173 | 2020-21 | 21/SU | $ 704 | 5/22/2021 | $ 657 | $ 47 | $ 563.20 | $ 140.80 |
| 0726 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2238 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5197 | 2020-21 | 20/FA | $ 552 | 9/29/2020 | $ 515 | $ 37 | $ 441.60 | $ 110.40 |
| 4255 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3500 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3500 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5556 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2846 | 2020-21 | 21/SU | $ 568 | 6/7/2021 | $ 530 | $ 38 | $ 454.40 | $ 113.60 |
| 3335 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3335 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5691 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9951 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9951 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8943 | 2020-21 | 20/FA | $ 3,173 | 9/29/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8943 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0273 | 2020-21 | 20/FA | $ 2,380 | 10/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0273 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0273 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |

EDU000449

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0984 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0984 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0244 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0244 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8102 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8102 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8102 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1656 | 2020-21 | 21/SU | $ | 432 | 6/4/2021 | $ | 403 | $ | 29 | $ | 345.60 | $ | 86.40 |
| 1774 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1774 | 2020-21 | 21/SU | $ | 793 | 6/1/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0681 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0681 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7781 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7099 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7099 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6455 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6455 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6455 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9136 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9681 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3588 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3588 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3588 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4705 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4705 | 2020-21 | 21/SU | $ | 284 | 5/22/2021 | $ | 265 | $ | 19 | $ | 227.20 | $ | 56.80 |
| 0385 | 2020-21 | 20/FA | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0385 | 2020-21 | 21/SP | $ | 3,172 | 2/3/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8515 | 2020-21 | 21/SP | $ | 213 | 2/3/2021 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 1341 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1341 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1341 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6768 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6768 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6768 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9026 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9026 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3220 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3220 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1856 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3172 | 2020-21 | 20/FA | $ | 464 | 9/21/2020 | $ | 433 | $ | 31 | $ | 371.20 | $ | 92.80 |
| 0287 | 2020-21 | 21/SU | $ | 1,587 | 6/7/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3949 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3910 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1241 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8202 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8202 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8202 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3962 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3962 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3962 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2329 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8717 | 2020-21 | 20/FA | $ | 3,173 | 9/18/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2685 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8717 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2685 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8717 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2685 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1545 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6788 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8083 | 2020-21 | 21/SU | $ | 711 | 6/3/2021 | $ | 664 | $ | 47 | $ | 568.80 | $ | 142.20 |
| 7091 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9671 | 2020-21 | 20/FA | $ | 3,173 | 9/16/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9671 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0584 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7220 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7220 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5233 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5233 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5233 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7335 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7335 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7335 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5667 | 2020-21 | 21/SP | $ | 155 | 1/29/2021 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 6068 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6068 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6068 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0076 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0076 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0076 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1593 | 2020-21 | 21/SU | $ | 1,587 | 6/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000450

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 8708 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2414 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1133 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1133 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1133 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5589 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5959 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3967 | 2020-21 | 20/FA | $ 2,380 | 10/23/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3967 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 3967 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0134 | 2020-21 | 20/FA | $ 444 | 9/28/2020 | $ 415 | $ 29 | $ 355.20 | $ 88.80 |
| 9962 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9962 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5416 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5691 | 2020-21 | 21/SU | $ 1,587 | 8/4/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4054 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4502 | 2020-21 | 21/SP | $ 1,587 | 2/24/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4502 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4608 | 2020-21 | 20/FA | $ 928 | 9/11/2020 | $ 866 | $ 62 | $ 742.40 | $ 185.60 |
| 1481 | 2020-21 | 20/FA | $ 3,173 | 12/3/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1481 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1481 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1098 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1098 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1098 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7937 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7937 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7937 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9299 | 2020-21 | 20/FA | $ 1,587 | 12/18/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9299 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9299 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8519 | 2020-21 | 20/FA | $ 3,173 | 12/2/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5827 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4559 | 2020-21 | 21/SU | $ 1,587 | 6/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3854 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6842 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6842 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1818 | 2020-21 | 20/FA | $ 3,173 | 9/30/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1818 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1818 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3874 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5091 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5091 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5091 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5083 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5083 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0716 | 2020-21 | 20/FA | $ 1,587 | 9/18/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0791 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0791 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0791 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4505 | 2020-21 | 20/FA | $ 377 | 9/16/2020 | $ 352 | $ 25 | $ 301.60 | $ 75.40 |
| 4505 | 2020-21 | 21/SP | $ 290 | 1/29/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 4505 | 2020-21 | 21/SU | $ 1,587 | 5/26/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3578 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3578 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3578 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5189 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7580 | 2020-21 | 20/FA | $ 2,379 | 9/11/2020 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7580 | 2020-21 | 20/SU | $ 2,380 | 6/2/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7580 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7705 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3281 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7705 | 2020-21 | 21/SU | $ 195 | 5/22/2021 | $ 182 | $ 13 | $ 156.00 | $ 39.00 |
| 4384 | 2020-21 | 21/SP | $ 1,587 | 3/25/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4384 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2285 | 2020-21 | 21/SU | $ 490 | 6/9/2021 | $ 458 | $ 32 | $ 392.00 | $ 98.00 |
| 5621 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5621 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3778 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3778 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3778 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8316 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8316 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1691 | 2020-21 | 21/SU | $ 793 | 6/7/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3781 | 2020-21 | 21/SP | $ 368 | 1/29/2021 | $ 344 | $ 24 | $ 294.40 | $ 73.60 |
| 6540 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3469 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3469 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8112 | 2020-21 | 20/FA | $ 1,414 | 9/29/2020 | $ 1,319 | $ 95 | $ 1,131.20 | $ 282.80 |
| 8112 | 2020-21 | 21/SP | $ 2,023 | 2/8/2021 | $ 1,888 | $ 135 | $ 1,618.40 | $ 404.60 |

EDU000451

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8112 | 2020-21 | 21/SU | $ | 2,023 | 5/22/2021 | $ | 1,888 | $ | 135 | $ | 1,618.40 | $ | 404.60 |
| 7455 | 2020-21 | 20/FA | $ | 309 | 9/11/2020 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 6009 | 2020-21 | 21/SU | $ | 793 | 7/28/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7639 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7639 | 2020-21 | 21/SU | $ | 3,173 | 6/2/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4292 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4292 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1552 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1552 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8878 | 2020-21 | 21/SP | $ | 3,173 | 2/9/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1622 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1622 | 2020-21 | 21/SP | $ | 87 | 1/29/2021 | $ | 81 | $ | 6 | $ | 69.60 | $ | 17.40 |
| 1622 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5248 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5248 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7734 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7734 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3625 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7420 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7420 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7420 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8374 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3104 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3104 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5054 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7278 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7278 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7278 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8502 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0708 | 2020-21 | 20/FA | $ | 3,173 | 9/23/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0708 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9304 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9304 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9304 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0190 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0190 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0190 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3649 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3649 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1162 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1162 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3443 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3443 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4017 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4017 | 2020-21 | 20/SU | $ | 3,173 | 6/2/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4017 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7037 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1788 | 2020-21 | 21/SU | $ | 1,587 | 6/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0745 | 2020-21 | 20/FA | $ | 3,173 | 12/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0745 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0745 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1790 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4289 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4289 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0711 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0711 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8194 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0547 | 2020-21 | 21/SP | $ | 445 | 2/3/2021 | $ | 415 | $ | 30 | $ | 356.00 | $ | 89.00 |
| 5322 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8862 | 2020-21 | 20/FA | $ | 2,380 | 9/25/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8862 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2014 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5015 | 2020-21 | 20/FA | $ | 1,276 | 9/11/2020 | $ | 1,190 | $ | 86 | $ | 1,020.80 | $ | 255.20 |
| 6320 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6320 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6320 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1767 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1767 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6120 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6120 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5780 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5780 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5780 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7222 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7222 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7222 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4953 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4953 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6247 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9661 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000452

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 9661 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9661 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4938 | 2020-21 | 21/SP | $ 106 | 2/3/2021 | $ 99 | $ 7 | $ 84.80 | $ 21.20 |
| 9438 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6447 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6447 | 2020-21 | 21/SU | $ 793 | 6/7/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2619 | 2020-21 | 20/FA | $ 1,663 | 9/21/2020 | $ 1,552 | $ 111 | $ 1,330.40 | $ 332.60 |
| 8063 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8063 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4594 | 2020-21 | 20/FA | $ 3,173 | 11/23/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4594 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4594 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8633 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9435 | 2020-21 | 20/FA | $ 512 | 9/22/2020 | $ 478 | $ 34 | $ 409.60 | $ 102.40 |
| 9435 | 2020-21 | 21/SP | $ 512 | 2/3/2021 | $ 478 | $ 34 | $ 409.60 | $ 102.40 |
| 1285 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1285 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1285 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2494 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2494 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2494 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5269 | 2020-21 | 20/FA | $ 793 | 10/1/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5269 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5269 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4768 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4768 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4768 | 2020-21 | 21/SU | $ 1,587 | 6/4/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9938 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6627 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6627 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6627 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0398 | 2020-21 | 20/FA | $ 1,587 | 9/18/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6658 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6658 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1494 | 2020-21 | 20/FA | $ 375 | 9/28/2020 | $ 350 | $ 25 | $ 300.00 | $ 75.00 |
| 1494 | 2020-21 | 21/SP | $ 749 | 1/29/2021 | $ 699 | $ 50 | $ 599.20 | $ 149.80 |
| 1494 | 2020-21 | 21/SU | $ 375 | 5/22/2021 | $ 350 | $ 25 | $ 300.00 | $ 75.00 |
| 4362 | 2020-21 | 20/FA | $ 2,380 | 10/13/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4362 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4362 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6559 | 2020-21 | 20/FA | $ 328 | 9/11/2020 | $ 306 | $ 22 | $ 262.40 | $ 65.60 |
| 6559 | 2020-21 | 20/SU | $ 2,380 | 7/1/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3499 | 2020-21 | 20/FA | $ 793 | 10/23/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9449 | 2020-21 | 21/SP | $ 1,317 | 1/29/2021 | $ 1,229 | $ 88 | $ 1,053.60 | $ 263.40 |
| 3854 | 2020-21 | 21/SU | $ 2,380 | 6/9/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9783 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3320 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3320 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9309 | 2020-21 | 20/FA | $ 1,587 | 10/6/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1201 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1201 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1201 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6213 | 2020-21 | 20/FA | $ 2,380 | 9/17/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6213 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6213 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4746 | 2020-21 | 20/FA | $ 1,585 | 10/21/2020 | $ 1,585 | $ - | $ 1,268.00 | $ 317.00 |
| 6285 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1805 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6346 | 2020-21 | 21/SP | $ 1,587 | 3/16/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8292 | 2020-21 | 20/FA | $ 262 | 9/11/2020 | $ 244 | $ 18 | $ 209.60 | $ 52.40 |
| 8969 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8969 | 2020-21 | 21/SP | $ 378 | 1/29/2021 | $ 353 | $ 25 | $ 302.40 | $ 75.60 |
| 6072 | 2020-21 | 20/FA | $ 957 | 9/21/2020 | $ 893 | $ 64 | $ 765.60 | $ 191.40 |
| 2153 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2993 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2993 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2993 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5885 | 2020-21 | 21/SP | $ 3,173 | 1/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5885 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1776 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8125 | 2020-21 | 20/FA | $ 1,307 | 10/6/2020 | $ 1,219 | $ 88 | $ 1,045.60 | $ 261.40 |
| 6224 | 2020-21 | 20/FA | $ 2,380 | 10/13/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6224 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 6224 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7026 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0924 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4410 | 2020-21 | 20/FA | $ 793 | 9/21/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4410 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4551 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3097 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |

EDU000453

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9211 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3230 | 2020-21 | 20/FA | $ | 2,380 | 9/28/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6081 | 2020-21 | 21/SP | $ | 156 | 2/24/2021 | $ | 145 | $ | 11 | $ | 124.80 | $ | 31.20 |
| 6081 | 2020-21 | 21/SU | $ | 176 | 5/25/2021 | $ | 164 | $ | 12 | $ | 140.80 | $ | 35.20 |
| 9655 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9655 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1906 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1906 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4414 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4414 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4414 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9711 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9711 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9711 | 2020-21 | 21/SU | $ | 1,586 | 5/26/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2442 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2442 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2442 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9862 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9862 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9862 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5942 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5942 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5942 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8661 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8661 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5404 | 2020-21 | 20/FA | $ | 2,798 | 9/23/2020 | $ | 2,611 | $ | 187 | $ | 2,238.40 | $ | 559.60 |
| 6121 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6121 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6121 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8243 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4672 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2555 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2555 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5299 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0237 | 2020-21 | 20/FA | $ | 1,587 | 10/26/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8573 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2137 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2137 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5946 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5946 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0231 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0231 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1596 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1596 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1459 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1459 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1459 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0640 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0640 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0640 | 2020-21 | 21/SU | $ | 861 | 5/22/2021 | $ | 804 | $ | 57 | $ | 688.80 | $ | 172.20 |
| 3129 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3129 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3129 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8751 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4102 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4102 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4102 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6371 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6371 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7016 | 2020-21 | 21/SP | $ | 949 | 2/9/2021 | $ | 886 | $ | 63 | $ | 759.20 | $ | 189.80 |
| 8887 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0948 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0948 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0948 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5831 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9456 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4904 | 2020-21 | 20/FA | $ | 3,173 | 11/5/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4904 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8964 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9773 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3324 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3324 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0199 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0199 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0199 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8549 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8549 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8549 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1652 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1652 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000454

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1652 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6691 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6691 | 2020-21 | 21/SU | $ | 1,586 | 6/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1119 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1119 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1119 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2800 | 2020-21 | 20/FA | $ | 2,380 | 10/13/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2800 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2800 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8765 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2978 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2978 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1616 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1720 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9676 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9676 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7819 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7819 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1015 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1015 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1015 | 2020-21 | 21/SU | $ | 167 | 5/22/2021 | $ | 155 | $ | 12 | $ | 133.60 | $ | 33.40 |
| 2434 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0972 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0972 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0972 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1489 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6842 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7969 | 2020-21 | 21/SU | $ | 2,380 | 6/2/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3989 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3989 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2796 | 2020-21 | 20/FA | $ | 3,173 | 11/13/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1778 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9107 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9107 | 2020-21 | 21/SU | $ | 793 | 5/31/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5008 | 2020-21 | 21/SP | $ | 1,006 | 1/29/2021 | $ | 939 | $ | 67 | $ | 804.80 | $ | 201.20 |
| 8950 | 2020-21 | 21/SP | $ | 697 | 1/29/2021 | $ | 650 | $ | 47 | $ | 557.60 | $ | 139.40 |
| 9371 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8230 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8230 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0197 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0197 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1743 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1980 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1980 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1980 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6334 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6334 | 2020-21 | 21/SP | $ | 1,818 | 1/29/2021 | $ | 1,697 | $ | 121 | $ | 1,454.40 | $ | 363.60 |
| 4468 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0791 | 2020-21 | 21/SU | $ | 78 | 7/30/2021 | $ | 73 | $ | 5 | $ | 62.40 | $ | 15.60 |
| 5542 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5542 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6228 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7163 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8737 | 2020-21 | 21/SP | $ | 232 | 1/29/2021 | $ | 216 | $ | 16 | $ | 185.60 | $ | 46.40 |
| 5594 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2289 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2289 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5251 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5251 | 2020-21 | 21/SU | $ | 2,380 | 6/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5523 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5523 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5523 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7932 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3527 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3527 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5505 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5505 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9213 | 2020-21 | 20/FA | $ | 3,173 | 11/13/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9213 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9213 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7935 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7935 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6824 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4594 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1386 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1386 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7396 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7396 | 2020-21 | 21/SP | $ | 164 | 1/29/2021 | $ | 153 | $ | 11 | $ | 131.20 | $ | 32.80 |
| 5740 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8262 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000455

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8262 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7634 | 2020-21 | 20/FA | $ | 67 | 9/11/2020 | $ | 63 | $ | 4 | $ | 53.60 | $ | 13.40 |
| 3504 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 108 | $ | 685 | $ | 634.40 | $ | 158.60 |
| 1113 | 2020-21 | 21/SU | $ | 793 | 6/10/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7644 | 2020-21 | 21/SU | $ | 470 | 7/30/2021 | $ | 438 | $ | 32 | $ | 376.00 | $ | 94.00 |
| 0685 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0685 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4864 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6937 | 2020-21 | 20/FA | $ | 619 | 9/17/2020 | $ | 577 | $ | 42 | $ | 495.20 | $ | 123.80 |
| 1782 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1782 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1782 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0225 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0225 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9146 | 2020-21 | 21/SP | $ | 464 | 2/3/2021 | $ | 433 | $ | 31 | $ | 371.20 | $ | 92.80 |
| 2112 | 2020-21 | 20/FA | $ | 600 | 9/29/2020 | $ | 560 | $ | 40 | $ | 480.00 | $ | 120.00 |
| 8257 | 2020-21 | 20/FA | $ | 358 | 9/28/2020 | $ | 334 | $ | 24 | $ | 286.40 | $ | 71.60 |
| 7552 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9374 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9374 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9374 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0587 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0587 | 2020-21 | 21/SP | $ | 445 | 1/29/2021 | $ | 415 | $ | 30 | $ | 356.00 | $ | 89.00 |
| 1868 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1868 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1868 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0196 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0196 | 2020-21 | 21/SP | $ | 242 | 1/29/2021 | $ | 226 | $ | 16 | $ | 193.60 | $ | 48.40 |
| 8329 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8329 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6031 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9566 | 2020-21 | 20/FA | $ | 368 | 9/29/2020 | $ | 344 | $ | 24 | $ | 294.40 | $ | 73.60 |
| 9566 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0607 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4192 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4192 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4192 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9637 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9637 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9748 | 2020-21 | 21/SU | $ | 157 | 7/30/2021 | $ | 147 | $ | 10 | $ | 125.60 | $ | 31.40 |
| 5947 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5947 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6454 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3674 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3674 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3371 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0243 | 2020-21 | 20/FA | $ | 3,173 | 11/10/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0243 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0243 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3322 | 2020-21 | 20/FA | $ | 3,173 | 12/10/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3322 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7466 | 2020-21 | 21/SU | $ | 1,587 | 6/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5619 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5619 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7442 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1720 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3122 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3122 | 2020-21 | 20/SU | $ | 3,173 | 5/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3122 | 2020-21 | 21/SP | $ | 349 | 1/9/2021 | $ | 326 | $ | 23 | $ | 279.20 | $ | 69.80 |
| 8950 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6343 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6343 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6343 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5119 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2715 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0860 | 2020-21 | 20/FA | $ | 793 | 10/13/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5113 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5113 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5518 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8432 | 2020-21 | 21/SP | $ | 750 | 3/1/2021 | $ | 700 | $ | 50 | $ | 600.00 | $ | 150.00 |
| 8432 | 2020-21 | 21/SU | $ | 1,499 | 5/22/2021 | $ | 1,399 | $ | 100 | $ | 1,199.20 | $ | 299.80 |
| 9142 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9142 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3908 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3908 | 2020-21 | 21/SU | $ | 2,379 | 6/15/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5544 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5544 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5544 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3898 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3898 | 2020-21 | 21/SP | $ | 3,172 | 2/3/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |

EDU000456

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3898 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0255 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9297 | 2020-21 | 21/SP | $ | 145 | 2/9/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 0712 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0712 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9894 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1598 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3925 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9043 | 2020-21 | 21/SP | $ | 3,173 | 2/4/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9043 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0167 | 2020-21 | 21/SU | $ | 627 | 7/30/2021 | $ | 585 | $ | 42 | $ | 501.60 | $ | 125.40 |
| 5717 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2272 | 2020-21 | 20/FA | $ | 1,123 | 9/21/2020 | $ | 1,048 | $ | 75 | $ | 898.40 | $ | 224.60 |
| 7225 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6471 | 2020-21 | 21/SP | $ | 1,587 | 3/31/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4301 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8642 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8642 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8642 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6077 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6077 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8088 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8088 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9728 | 2020-21 | 20/FA | $ | 793 | 10/13/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9728 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9728 | 2020-21 | 21/SU | $ | 127 | 5/22/2021 | $ | 118 | $ | 9 | $ | 101.60 | $ | 25.40 |
| 2524 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2524 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2524 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1442 | 2020-21 | 20/FA | $ | 3,173 | 10/7/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1442 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1442 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3158 | 2020-21 | 21/SU | $ | 2,380 | 6/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8448 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8448 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5948 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5948 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7746 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4236 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3784 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4926 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4926 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4926 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3833 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3833 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3833 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4908 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4908 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4908 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3664 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3253 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9707 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9707 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9707 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8579 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8579 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9356 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2880 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5657 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5657 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5657 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6201 | 2020-21 | 20/FA | $ | 242 | 9/11/2020 | $ | 226 | $ | 16 | $ | 193.60 | $ | 48.40 |
| 5442 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5442 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5442 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4392 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5604 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5604 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5604 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9197 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9197 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8508 | 2020-21 | 20/FA | $ | 484 | 9/11/2020 | $ | 452 | $ | 32 | $ | 387.20 | $ | 96.80 |
| 3591 | 2020-21 | 21/SP | $ | 774 | 3/1/2021 | $ | 723 | $ | 51 | $ | 619.20 | $ | 154.80 |
| 5032 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1228 | 2020-21 | 20/SU | $ | 232 | 6/2/2020 | $ | 216 | $ | 16 | $ | 185.60 | $ | 46.40 |
| 1742 | 2020-21 | 20/FA | $ | 290 | 9/17/2020 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 9129 | 2020-21 | 21/SU | $ | 19 | 7/30/2021 | $ | 18 | $ | 1 | $ | 15.20 | $ | 3.80 |
| 3713 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3713 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3713 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000457

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9542 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3379 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7625 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7625 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7625 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7963 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3879 | 2020-21 | 20/FA | $ 1,587 | 10/1/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3879 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3879 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1225 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1225 | 2020-21 | 21/SU | $ 704 | 5/22/2021 | $ 657 | $ 47 | $ 563.20 | $ 140.80 |
| 0304 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0304 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0946 | 2020-21 | 21/SP | $ 3,173 | 2/8/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0946 | 2020-21 | 21/SU | $ 3,172 | 5/25/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8509 | 2020-21 | 21/SU | $ 793 | 6/9/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7907 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5343 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5343 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3496 | 2020-21 | 21/SP | $ 436 | 2/3/2021 | $ 406 | $ 30 | $ 348.80 | $ 87.20 |
| 7688 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9047 | 2020-21 | 20/FA | $ 116 | 9/11/2020 | $ 108 | $ 8 | $ 92.80 | $ 23.20 |
| 6788 | 2020-21 | 20/FA | $ 174 | 9/29/2020 | $ 163 | $ 11 | $ 139.20 | $ 34.80 |
| 5632 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1045 | 2020-21 | 20/FA | $ 793 | 2/9/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1045 | 2020-21 | 21/SP | $ 1,587 | 2/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1045 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7067 | 2020-21 | 21/SU | $ 524 | 7/30/2021 | $ 489 | $ 35 | $ 419.20 | $ 104.80 |
| 9663 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1679 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4167 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4167 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4167 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3957 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3957 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2881 | 2020-21 | 20/FA | $ 2,380 | 9/25/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2881 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2479 | 2020-21 | 20/FA | $ 290 | 9/11/2020 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 3933 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3933 | 2020-21 | 21/SU | $ 1,586 | 6/7/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5777 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5587 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5587 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2310 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5788 | 2020-21 | 20/FA | $ 2,380 | 10/6/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5788 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5788 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2686 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2686 | 2020-21 | 21/SP | $ 464 | 1/29/2021 | $ 433 | $ 31 | $ 371.20 | $ 92.80 |
| 1652 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2309 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1865 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1865 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6560 | 2020-21 | 21/SU | $ 763 | 6/7/2021 | $ 712 | $ 51 | $ 610.40 | $ 152.60 |
| 1295 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1295 | 2020-21 | 21/SP | $ 619 | 1/29/2021 | $ 577 | $ 42 | $ 495.20 | $ 123.80 |
| 8560 | 2020-21 | 21/SU | $ 1,587 | 6/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3048 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3312 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7894 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0894 | 2020-21 | 21/SU | $ 314 | 7/30/2021 | $ 293 | $ 21 | $ 251.20 | $ 62.80 |
| 1695 | 2020-21 | 20/SU | $ 1,587 | 5/22/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5053 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4461 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9904 | 2020-21 | 20/FA | $ 503 | 9/16/2020 | $ 469 | $ 34 | $ 402.40 | $ 100.60 |
| 9904 | 2020-21 | 21/SP | $ 48 | 2/3/2021 | $ 45 | $ 3 | $ 38.40 | $ 9.60 |
| 6382 | 2020-21 | 21/SP | $ 1,587 | 1/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4085 | 2020-21 | 21/SU | $ 1,249 | 9/29/2021 | $ 1,166 | $ 83 | $ 999.20 | $ 249.80 |
| 8874 | 2020-21 | 20/SU | $ 1,587 | 6/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6017 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6017 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6681 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6681 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4223 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4223 | 2020-21 | 20/SU | $ 793 | 5/22/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5309 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5309 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5309 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1646 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1646 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |

EDU000458

| ID | Year | Term | Amt | Date | Amt | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|
| 2353 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2353 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9703 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1012 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3060 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3060 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3060 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5090 | 2020-21 | 21/SU | $ 3,173 | 6/11/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3879 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3879 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0807 | 2020-21 | 21/SP | $ 358 | 2/3/2021 | $ 334 | $ 24 | $ 286.40 | $ 71.60 |
| 5879 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1656 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9276 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9276 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5664 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5664 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5664 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2577 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0383 | 2020-21 | 20/FA | $ 1,586 | 9/24/2020 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0383 | 2020-21 | 20/SU | $ 1,587 | 10/1/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0383 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7608 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5344 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5344 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3725 | 2020-21 | 21/SP | $ 1,587 | 3/16/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3725 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1572 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1572 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8826 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8826 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8826 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8478 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3876 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3227 | 2020-21 | 21/SP | $ 2,380 | 2/8/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7119 | 2020-21 | 21/SU | $ 2,380 | 6/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4283 | 2020-21 | 21/SP | $ 3,173 | 2/11/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5237 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5237 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4515 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7759 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9990 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9990 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9990 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 6942 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6942 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3030 | 2020-21 | 20/FA | $ 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3030 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3030 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2922 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3389 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4777 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4777 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4777 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4617 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4078 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4078 | 2020-21 | 21/SU | $ 490 | 5/22/2021 | $ 457 | $ 33 | $ 392.00 | $ 98.00 |
| 2967 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0512 | 2020-21 | 21/SP | $ 213 | 2/3/2021 | $ 198 | $ 15 | $ 170.40 | $ 42.60 |
| 8577 | 2020-21 | 21/SP | $ 3,173 | 2/9/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5717 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5717 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5714 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5714 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9136 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9136 | 2020-21 | 21/SU | $ 412 | 6/1/2021 | $ 384 | $ 28 | $ 329.60 | $ 82.40 |
| 8879 | 2020-21 | 20/FA | $ 619 | 9/11/2020 | $ 577 | $ 42 | $ 495.20 | $ 123.80 |
| 8879 | 2020-21 | 21/SP | $ 106 | 1/29/2021 | $ 99 | $ 7 | $ 84.80 | $ 21.20 |
| 8108 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7886 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7886 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6807 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6807 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4768 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4768 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8867 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1073 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7263 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7263 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7157 | 2020-21 | 20/FA | $ 3,173 | 10/13/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |

EDU000459

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1609 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1609 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2793 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2340 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2340 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2340 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4114 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4114 | 2020-21 | 21/SU | $ | 2,379 | 6/15/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9228 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9228 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9228 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3127 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2404 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6616 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6616 | 2020-21 | 21/SU | $ | 3,172 | 6/7/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1848 | 2020-21 | 21/SU | $ | 608 | 6/15/2021 | $ | 567 | $ | 41 | $ | 486.40 | $ | 121.60 |
| 8206 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1003 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1003 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8036 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6590 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6590 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8215 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8215 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5000 | 2020-21 | 21/SP | $ | 909 | 1/29/2021 | $ | 849 | $ | 60 | $ | 727.20 | $ | 181.80 |
| 3741 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3741 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3741 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5042 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1016 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1016 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1016 | 2020-21 | 21/SU | $ | 568 | 5/22/2021 | $ | 530 | $ | 38 | $ | 454.40 | $ | 113.60 |
| 5589 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5589 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4985 | 2020-21 | 21/SP | $ | 116 | 1/29/2021 | $ | 108 | $ | 8 | $ | 92.80 | $ | 23.20 |
| 0283 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0283 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3543 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3543 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3543 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4990 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4990 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9105 | 2020-21 | 20/FA | $ | 1,748 | 9/29/2020 | $ | 1,631 | $ | 117 | $ | 1,398.40 | $ | 349.60 |
| 9105 | 2020-21 | 21/SP | $ | 1,310 | 2/3/2021 | $ | 1,223 | $ | 87 | $ | 1,048.00 | $ | 262.00 |
| 9961 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9961 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7218 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7856 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7856 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7856 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1160 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1160 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1160 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3124 | 2020-21 | 20/FA | $ | 3,173 | 12/1/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3124 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3124 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1124 | 2020-21 | 21/SP | $ | 600 | 3/22/2021 | $ | 560 | $ | 40 | $ | 480.00 | $ | 120.00 |
| 8245 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6177 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6177 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7457 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7391 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7391 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7391 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7287 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8014 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7981 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8591 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8355 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8355 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4411 | 2020-21 | 21/SP | $ | 638 | 2/3/2021 | $ | 595 | $ | 43 | $ | 510.40 | $ | 127.60 |
| 3880 | 2020-21 | 20/FA | $ | 1,587 | 10/15/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5973 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5973 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2998 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2998 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2998 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8658 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4177 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000460

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4177 | 2020-21 | 21/SP | $ | 1,237 | 1/29/2021 | $ | 1,155 | $ | 82 | $ 989.60 | $ 247.40 |
| 7785 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7785 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6123 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6123 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7962 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9371 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9371 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 5639 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6999 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1342 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1342 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0174 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5913 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1073 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8434 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1918 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1918 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1918 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9955 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9955 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9955 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 4218 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3691 | 2020-21 | 21/SU | $ | 1,587 | 6/10/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3922 | 2020-21 | 21/SU | $ | 3,173 | 6/2/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9940 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1294 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1294 | 2020-21 | 21/SU | $ | 2,379 | 5/26/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 5467 | 2020-21 | 21/SP | $ | 793 | 2/10/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5467 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8741 | 2020-21 | 21/SP | $ | 59 | 2/10/2021 | $ | 55 | $ | 4 | $ 47.20 | $ 11.80 |
| 7369 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7369 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 8399 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8399 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 2116 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4490 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4490 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4490 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 7787 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7787 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7787 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 2567 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5707 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7242 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7242 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7242 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7444 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7444 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7444 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 5765 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 5765 | 2020-21 | 20/SU | $ | 3,173 | 5/22/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5765 | 2020-21 | 21/SP | $ | 3,172 | 1/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 3851 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3851 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 4024 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4024 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 0035 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5673 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5673 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 5673 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9314 | 2020-21 | 20/FA | $ | 2,380 | 9/30/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 9314 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 9314 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5662 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4969 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7535 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7535 | 2020-21 | 21/SU | $ | 1,586 | 6/7/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 7726 | 2020-21 | 21/SU | $ | 293 | 7/28/2021 | $ | 273 | $ | 20 | $ 234.40 | $ 58.60 |
| 1505 | 2020-21 | 20/FA | $ | 871 | 9/11/2020 | $ | 813 | $ | 58 | $ 696.80 | $ 174.20 |
| 1505 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1505 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8915 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8915 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1441 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1441 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9172 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4813 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0165 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7900 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |

EDU000461

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3541 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3541 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0618 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0618 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2852 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5907 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3245 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6361 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6361 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3714 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2159 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1935 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1935 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1935 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5225 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3730 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3730 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3730 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2630 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2630 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2630 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4326 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4326 | 2020-21 | 21/SU | $ | 137 | 5/22/2021 | $ | 128 | $ | 9 | $ | 109.60 | $ | 27.40 |
| 7717 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2585 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2585 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9951 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4212 | 2020-21 | 21/SP | $ | 793 | 2/10/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4212 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5193 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0055 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0055 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0055 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8919 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4778 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2235 | 2020-21 | 20/FA | $ | 445 | 9/21/2020 | $ | 415 | $ | 30 | $ | 356.00 | $ | 89.00 |
| 3616 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9052 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9052 | 2020-21 | 21/SU | $ | 704 | 5/22/2021 | $ | 657 | $ | 47 | $ | 563.20 | $ | 140.80 |
| 2203 | 2020-21 | 21/SP | $ | 270 | 1/29/2021 | $ | 252 | $ | 18 | $ | 216.00 | $ | 54.00 |
| 8717 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8717 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3899 | 2020-21 | 20/FA | $ | 1,587 | 2/23/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3899 | 2020-21 | 21/SP | $ | 2,379 | 2/23/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3899 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5585 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5585 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5585 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6710 | 2020-21 | 20/FA | $ | 793 | 9/22/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6710 | 2020-21 | 20/SU | $ | 793 | 6/2/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7489 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7489 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7489 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0242 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9965 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6516 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6516 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6516 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8381 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8381 | 2020-21 | 21/SP | $ | 232 | 1/29/2021 | $ | 217 | $ | 15 | $ | 185.60 | $ | 46.40 |
| 7612 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0052 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7591 | 2020-21 | 21/SU | $ | 2,380 | 6/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2048 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2048 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0402 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0402 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0402 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5100 | 2020-21 | 20/FA | $ | 184 | 9/11/2020 | $ | 172 | $ | 12 | $ | 147.20 | $ | 36.80 |
| 0334 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0334 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0334 | 2020-21 | 21/SU | $ | 79 | 5/22/2021 | $ | 73 | $ | 6 | $ | 63.20 | $ | 15.80 |
| 6257 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9308 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9308 | 2020-21 | 21/SP | $ | 1,237 | 1/29/2021 | $ | 1,155 | $ | 82 | $ | 989.60 | $ | 247.40 |
| 1289 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1289 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1289 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2217 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2217 | 2020-21 | 21/SP | $ | 444 | 1/29/2021 | $ | 414 | $ | 30 | $ | 355.20 | $ | 88.80 |

EDU000462

| 2297 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5157 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5157 | 2020-21 | 21/SP | $ | 232 | 1/29/2021 | $ | 216 | $ | 16 | $ | 185.60 | $ | 46.40 |
| 4977 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2373 | 2020-21 | 20/FA | $ | 2,380 | 9/16/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2077 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0240 | 2020-21 | 20/FA | $ | 3,173 | 6/15/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7857 | 2020-21 | 20/FA | $ | 242 | 9/28/2020 | $ | 226 | $ | 16 | $ | 193.60 | $ | 48.40 |
| 3091 | 2020-21 | 21/SP | $ | 3,173 | 2/11/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3091 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0271 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6604 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6604 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3819 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3819 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6002 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6002 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6002 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4099 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7559 | 2020-21 | 20/FA | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7559 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7559 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7640 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7640 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 1753 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1753 | 2020-21 | 21/SP | $ | 1,586 | 2/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8886 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8886 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8886 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3704 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6946 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6946 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3566 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6003 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6003 | 2020-21 | 21/SP | $ | 1,586 | 2/8/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1428 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1428 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1428 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0542 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0542 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2478 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2478 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2478 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1956 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1956 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1956 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9178 | 2020-21 | 21/SU | $ | 1,136 | 7/28/2021 | $ | 1,060 | $ | 76 | $ | 908.80 | $ | 227.20 |
| 3699 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0951 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0951 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5615 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5615 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4527 | 2020-21 | 21/SU | $ | 1,686 | 7/30/2021 | $ | 1,574 | $ | 112 | $ | 1,348.80 | $ | 337.20 |
| 6132 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6132 | 2020-21 | 21/SU | $ | 98 | 5/25/2021 | $ | 91 | $ | 7 | $ | 78.40 | $ | 19.60 |
| 5517 | 2020-21 | 21/SP | $ | 791 | 3/5/2021 | $ | 791 | $ | - | $ | 632.82 | $ | 158.21 |
| 9027 | 2020-21 | 20/FA | $ | 1,548 | 9/11/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| 4856 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7278 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5248 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5248 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4938 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6874 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6874 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1471 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5341 | 2020-21 | 21/SU | $ | 245 | 6/8/2021 | $ | 229 | $ | 16 | $ | 196.00 | $ | 49.00 |
| 5974 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5974 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4444 | 2020-21 | 20/FA | $ | 3,173 | 10/15/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4444 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7334 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4224 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3728 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8607 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8607 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0927 | 2020-21 | 21/SU | $ | 92 | 6/9/2021 | $ | 86 | $ | 6 | $ | 73.60 | $ | 18.40 |
| 4467 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8965 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8401 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8401 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000463

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5167 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6813 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1526 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1526 | 2020-21 | 21/SU | $ | 490 | 5/22/2021 | $ | 457 | $ | 33 | $ | 392.00 | $ | 98.00 |
| 1554 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1554 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1554 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1869 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1869 | 2020-21 | 21/SU | $ | 1,586 | 6/7/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4314 | 2020-21 | 21/SP | $ | 2,380 | 1/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6093 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6093 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8957 | 2020-21 | 21/SU | $ | 793 | 6/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6105 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1701 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1178 | 2020-21 | 20/FA | $ | 145 | 9/29/2020 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 1178 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3675 | 2020-21 | 21/SU | $ | 3,173 | 6/9/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0733 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0733 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0733 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5986 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8839 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4465 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0846 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0846 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6559 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6559 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2685 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6212 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2669 | 2020-21 | 20/FA | $ | 3,173 | 9/18/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2669 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2669 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7847 | 2020-21 | 20/FA | $ | 3,173 | 11/10/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7847 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7837 | 2020-21 | 21/SP | $ | 1,587 | 2/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4178 | 2020-21 | 21/SU | $ | 1,587 | 6/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0260 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1441 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1028 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9879 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1961 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8973 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8035 | 2020-21 | 21/SU | $ | 2,380 | 6/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8973 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4192 | 2020-21 | 20/FA | $ | 3,173 | 9/24/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4192 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4237 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4237 | 2020-21 | 21/SU | $ | 137 | 5/22/2021 | $ | 128 | $ | 9 | $ | 109.60 | $ | 27.40 |
| 2157 | 2020-21 | 21/SU | $ | 1,587 | 8/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8233 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8233 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8233 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3442 | 2020-21 | 21/SU | $ | 2,380 | 6/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4515 | 2020-21 | 20/SU | $ | 484 | 7/1/2020 | $ | 452 | $ | 32 | $ | 387.20 | $ | 96.80 |
| 4515 | 2020-21 | 21/SP | $ | 367 | 1/29/2021 | $ | 343 | $ | 24 | $ | 293.60 | $ | 73.40 |
| 8059 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8059 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8059 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3988 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3988 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2458 | 2020-21 | 21/SU | $ | 470 | 6/15/2021 | $ | 438 | $ | 32 | $ | 376.00 | $ | 94.00 |
| 3868 | 2020-21 | 21/SP | $ | 774 | 2/3/2021 | $ | 723 | $ | 51 | $ | 619.20 | $ | 154.80 |
| 3868 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8093 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8093 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4893 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8297 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1338 | 2020-21 | 21/SU | $ | 98 | 6/8/2021 | $ | 91 | $ | 7 | $ | 78.40 | $ | 19.60 |
| 4844 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4844 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4844 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3326 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3326 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8328 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5461 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5461 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1010 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6113 | 2020-21 | 20/SU | $ | 2,380 | 6/1/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |

EDU000464

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5669 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9035 | 2020-21 | 21/SP | $ | 232 | 1/29/2021 | $ | 217 | $ | 15 | $ | 185.60 | $ | 46.40 |
| 2437 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3913 | 2020-21 | 21/SU | $ | 352 | 6/15/2021 | $ | 329 | $ | 23 | $ | 281.60 | $ | 70.40 |
| 0594 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0594 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0594 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0478 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0478 | 2020-21 | 21/SU | $ | 793 | 6/7/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6500 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6500 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6500 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8782 | 2020-21 | 20/FA | $ | 3,173 | 12/3/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8782 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8782 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3927 | 2020-21 | 20/FA | $ | 3,173 | 12/18/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3927 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3927 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5043 | 2020-21 | 21/SU | $ | 216 | 6/10/2021 | $ | 201 | $ | 15 | $ | 172.80 | $ | 43.20 |
| 4839 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4839 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4915 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4915 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1088 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1088 | 2020-21 | 21/SP | $ | 1,586 | 2/1/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1088 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0217 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0632 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1958 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1958 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5782 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5782 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7224 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3434 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3434 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2411 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2411 | 2020-21 | 21/SU | $ | 284 | 5/22/2021 | $ | 265 | $ | 19 | $ | 227.20 | $ | 56.80 |
| 4397 | 2020-21 | 20/FA | $ | 3,173 | 10/23/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4397 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4397 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0301 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2155 | 2020-21 | 20/FA | $ | 454 | 10/6/2020 | $ | 424 | $ | 30 | $ | 363.20 | $ | 90.80 |
| 8904 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0558 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1775 | 2020-21 | 20/FA | $ | 793 | 9/18/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1775 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1775 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8936 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8936 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4208 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4208 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8361 | 2020-21 | 20/FA | $ | 3,173 | 11/23/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8361 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9810 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7010 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7010 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7010 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4339 | 2020-21 | 21/SP | $ | 1,587 | 3/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0212 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9335 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9335 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2978 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2978 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2978 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3184 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3184 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3184 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1862 | 2020-21 | 21/SU | $ | 2,380 | 7/30/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5268 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4642 | 2020-21 | 20/FA | $ | 2,380 | 1/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4642 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1705 | 2020-21 | 20/FA | $ | 3,173 | 10/15/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1705 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1705 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2137 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6804 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6804 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6804 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2681 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1464 | 2020-21 | 20/FA | $ | 2,379 | 9/16/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |

EDU000465

| | | | $ | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | 2020-21 | 20/SU | $ | 3,173 | 5/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1464 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2388 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2388 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8388 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0010 | 2020-21 | 20/FA | $ | 87 | 9/11/2020 | $ | 81 | $ | 6 | $ | 69.60 | $ | 17.40 |
| 6019 | 2020-21 | 21/SU | $ | 1,587 | 6/7/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7572 | 2020-21 | 21/SP | $ | 697 | 2/3/2021 | $ | 650 | $ | 47 | $ | 557.60 | $ | 139.40 |
| 7381 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7381 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7381 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5597 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4234 | 2020-21 | 20/FA | $ | 1,587 | 12/3/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8641 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8641 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8641 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2280 | 2020-21 | 21/SP | $ | 465 | 2/3/2021 | $ | 434 | $ | 31 | $ | 372.00 | $ | 93.00 |
| 7343 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4525 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4525 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4103 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4103 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5685 | 2020-21 | 21/SP | $ | 1,392 | 1/29/2021 | $ | 1,299 | $ | 93 | $ | 1,113.60 | $ | 278.40 |
| 5685 | 2020-21 | 21/SU | $ | 195 | 5/22/2021 | $ | 182 | $ | 13 | $ | 156.00 | $ | 39.00 |
| 2880 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2983 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7126 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7126 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2859 | 2020-21 | 20/FA | $ | 3,173 | 9/28/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0207 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0207 | 2020-21 | 21/SP | $ | 242 | 1/29/2021 | $ | 226 | $ | 16 | $ | 193.60 | $ | 48.40 |
| 0207 | 2020-21 | 21/SU | $ | 372 | 5/22/2021 | $ | 347 | $ | 25 | $ | 297.60 | $ | 74.40 |
| 0981 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8793 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3595 | 2020-21 | 20/FA | $ | 1,548 | 9/28/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| 5328 | 2020-21 | 20/FA | $ | 3,173 | 9/18/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5328 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5328 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8245 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8245 | 2020-21 | 21/SP | $ | 1,586 | 2/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2673 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2673 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7190 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7190 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7190 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0507 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1183 | 2020-21 | 21/SP | $ | 425 | 1/29/2021 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 6718 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6718 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2568 | 2020-21 | 21/SU | $ | 1,587 | 6/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2959 | 2020-21 | 21/SP | $ | 503 | 3/1/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 8722 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8722 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8722 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6269 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6269 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6666 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6666 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6666 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4565 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1627 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4311 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4311 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4311 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8623 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3684 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6065 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6065 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6065 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7279 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7279 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7279 | 2020-21 | 21/SU | $ | 1,605 | 5/22/2021 | $ | 1,498 | $ | 107 | $ | 1,284.00 | $ | 321.00 |
| 9991 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9504 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1102 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1102 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7422 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7422 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5200 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5200 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |

EDU000466

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 5200 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9984 | 2020-21 | 21/SP | $ 1,587 | 2/10/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9984 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2490 | 2020-21 | 20/FA | $ 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2490 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2490 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1175 | 2020-21 | 20/FA | $ 2,380 | 9/29/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1175 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1175 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0538 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0538 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0538 | 2020-21 | 21/SU | $ 440 | 5/22/2021 | $ 411 | $ 29 | $ 352.00 | $ 88.00 |
| 3110 | 2020-21 | 20/FA | $ 1,123 | 10/6/2020 | $ 1,048 | $ 75 | $ 898.40 | $ 224.60 |
| 0898 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9394 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9394 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9394 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5423 | 2020-21 | 20/FA | $ 2,380 | 3/16/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5423 | 2020-21 | 21/SU | $ 1,587 | 6/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4949 | 2020-21 | 20/FA | $ 3,173 | 11/23/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4949 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4949 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1269 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1269 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1269 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6847 | 2020-21 | 20/SU | $ 1,587 | 6/2/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6847 | 2020-21 | 21/SP | $ 3,172 | 2/3/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3265 | 2020-21 | 21/SP | $ 155 | 2/3/2021 | $ 144 | $ 11 | $ 124.00 | $ 31.00 |
| 5717 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8056 | 2020-21 | 21/SP | $ 444 | 2/8/2021 | $ 415 | $ 29 | $ 355.20 | $ 88.80 |
| 8056 | 2020-21 | 21/SU | $ 2,380 | 5/31/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2591 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9892 | 2020-21 | 21/SU | $ 704 | 5/20/2021 | $ 657 | $ 47 | $ 563.20 | $ 140.80 |
| 9383 | 2020-21 | 20/FA | $ 2,380 | 11/10/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9383 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9383 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4537 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4537 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4537 | 2020-21 | 21/SU | $ 392 | 5/22/2021 | $ 366 | $ 26 | $ 313.60 | $ 78.40 |
| 4546 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4546 | 2020-21 | 21/SU | $ 1,586 | 5/31/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9081 | 2020-21 | 20/FA | $ 2,380 | 9/29/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9081 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9081 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8115 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1416 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1416 | 2020-21 | 21/SU | $ 412 | 5/31/2021 | $ 384 | $ 28 | $ 329.60 | $ 82.40 |
| 7734 | 2020-21 | 21/SP | $ 156 | 2/3/2021 | $ 145 | $ 11 | $ 124.80 | $ 31.20 |
| 0697 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0697 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1942 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1352 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6178 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6178 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7731 | 2020-21 | 20/FA | $ 3,173 | 9/18/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7731 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7731 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0416 | 2020-21 | 20/FA | $ 3,173 | 9/30/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0416 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7680 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7680 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8193 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8193 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8193 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9609 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9609 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0595 | 2020-21 | 21/SU | $ 1,587 | 6/2/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4465 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4465 | 2020-21 | 21/SP | $ 290 | 1/29/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 9328 | 2020-21 | 20/SU | $ 2,380 | 5/22/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4840 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4840 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4781 | 2020-21 | 21/SU | $ 2,380 | 6/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3257 | 2020-21 | 21/SP | $ 358 | 1/29/2021 | $ 334 | $ 24 | $ 286.40 | $ 71.60 |
| 9621 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9621 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4167 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4167 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4167 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1026 | 2020-21 | 20/FA | $ 793 | 9/22/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |

EDU000467

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 8149 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8149 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8149 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1876 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1876 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2784 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2784 | 2020-21 | 21/SU | $ 1,586 | 6/15/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9104 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9104 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9104 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2933 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2933 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2933 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6978 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6978 | 2020-21 | 21/SP | $ 3,172 | 1/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6978 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8667 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8667 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8667 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4908 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4908 | 2020-21 | 21/SP | $ 213 | 1/29/2021 | $ 198 | $ 15 | $ 170.40 | $ 42.60 |
| 8961 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8961 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1655 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1049 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1049 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2351 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2351 | 2020-21 | 21/SP | $ 213 | 1/29/2021 | $ 198 | $ 15 | $ 170.40 | $ 42.60 |
| 2791 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2791 | 2020-21 | 21/SU | $ 793 | 6/1/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9280 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9280 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9280 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7785 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5090 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0459 | 2020-21 | 20/SU | $ 619 | 6/2/2020 | $ 578 | $ 41 | $ 495.20 | $ 123.80 |
| 6496 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1931 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1931 | 2020-21 | 21/SU | $ 793 | 6/7/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1917 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9676 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1452 | 2020-21 | 20/FA | $ 1,587 | 10/13/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1452 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1452 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1915 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7245 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7245 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7245 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9659 | 2020-21 | 20/FA | $ 3,173 | 9/18/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2954 | 2020-21 | 20/FA | $ 425 | 9/28/2020 | $ 397 | $ 28 | $ 340.00 | $ 85.00 |
| 1534 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1534 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5311 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5311 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8314 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8314 | 2020-21 | 21/SP | $ 87 | 1/29/2021 | $ 81 | $ 6 | $ 69.60 | $ 17.40 |
| 0236 | 2020-21 | 21/SU | $ 2,380 | 6/9/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9558 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3339 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3339 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6014 | 2020-21 | 21/SU | $ 2,380 | 6/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9406 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9406 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8452 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8452 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8452 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4085 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4223 | 2020-21 | 21/SP | $ 852 | 2/11/2021 | $ 795 | $ 57 | $ 681.60 | $ 170.40 |
| 5134 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4207 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4207 | 2020-21 | 21/SP | $ 349 | 1/29/2021 | $ 326 | $ 23 | $ 279.20 | $ 69.80 |
| 4207 | 2020-21 | 21/SU | $ 39 | 5/25/2021 | $ 36 | $ 3 | $ 31.20 | $ 7.80 |
| 2172 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2172 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5711 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5711 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5711 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5951 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4003 | 2020-21 | 21/SP | $ 1,587 | 2/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1548 | 2020-21 | 21/SP | $ 155 | 1/29/2021 | $ 144 | $ 11 | $ 124.00 | $ 31.00 |

EDU000468

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5481 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5481 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5481 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 8743 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8743 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0804 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0804 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9776 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1693 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4015 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4015 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4015 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7937 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7937 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7815 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7049 | 2020-21 | 21/SU | $ | 3,173 | 7/30/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1823 | 2020-21 | 20/FA | $ | 3,173 | 9/18/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1823 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1823 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8518 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8518 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8518 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0704 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0704 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1838 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1838 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1838 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8461 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8085 | 2020-21 | 21/SP | $ | 3,173 | 2/4/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8085 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0943 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0943 | 2020-21 | 21/SU | $ | 412 | 5/22/2021 | $ | 384 | $ | 28 | $ | 329.60 | $ | 82.40 |
| 6032 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8503 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3287 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6878 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6878 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6878 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2511 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2511 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4573 | 2020-21 | 21/SP | $ | 175 | 1/28/2021 | $ | 163 | $ | 12 | $ | 140.00 | $ | 35.00 |
| 3683 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3683 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2916 | 2020-21 | 21/SU | $ | 68 | 6/8/2021 | $ | 64 | $ | 4 | $ | 54.40 | $ | 13.60 |
| 9847 | 2020-21 | 21/SU | $ | 1,587 | 6/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1296 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1296 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1296 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3310 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3310 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9331 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5811 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5811 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2223 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2223 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1830 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1830 | 2020-21 | 21/SU | $ | 1,586 | 6/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4415 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1744 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9891 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0137 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8940 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8940 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8940 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1800 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1800 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1800 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2018 | 2020-21 | 20/FA | $ | 1,024 | 3/22/2021 | $ | 956 | $ | 68 | $ | 819.20 | $ | 204.80 |
| 2018 | 2020-21 | 21/SU | $ | 1,024 | 5/31/2021 | $ | 956 | $ | 68 | $ | 819.20 | $ | 204.80 |
| 9199 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9199 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9199 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7049 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7049 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7049 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6871 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8212 | 2020-21 | 21/SP | $ | 899 | 1/29/2021 | $ | 839 | $ | 60 | $ | 719.20 | $ | 179.80 |
| 8212 | 2020-21 | 21/SU | $ | 1,348 | 5/22/2021 | $ | 1,258 | $ | 90 | $ | 1,078.40 | $ | 269.60 |
| 4174 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000469

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4174 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7244 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7244 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8323 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8323 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8323 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7818 | 2020-21 | 21/SP | $ | 145 | 2/3/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 2143 | 2020-21 | 20/FA | $ | 793 | 10/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2143 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8101 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8101 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8101 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4641 | 2020-21 | 20/FA | $ | 1,587 | 10/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4641 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4641 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5936 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3650 | 2020-21 | 20/FA | $ | 1,548 | 10/6/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| 5247 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5247 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5874 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5874 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8924 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8924 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8924 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9690 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9690 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4845 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0798 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8853 | 2020-21 | 21/SU | $ | 3,173 | 6/11/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0549 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0549 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0549 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3852 | 2020-21 | 21/SP | $ | 387 | 1/29/2021 | $ | 361 | $ | 26 | $ | 309.60 | $ | 77.40 |
| 3852 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2386 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2386 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2386 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8747 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0661 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0661 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0661 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7822 | 2020-21 | 20/FA | $ | 793 | 10/7/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9255 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9255 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4853 | 2020-21 | 21/SU | $ | 1,587 | 6/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0421 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0421 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3881 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3881 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3881 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9870 | 2020-21 | 20/FA | $ | 1,548 | 9/11/2020 | $ | 1,445 | $ | 103 | $ | 1,238.40 | $ | 309.60 |
| 6628 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6628 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6628 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0690 | 2020-21 | 21/SU | $ | 793 | 6/4/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1941 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2575 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2575 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7294 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1981 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1981 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1981 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2103 | 2020-21 | 20/FA | $ | 3,173 | 10/7/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2103 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2103 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6805 | 2020-21 | 20/FA | $ | 465 | 9/11/2020 | $ | 434 | $ | 31 | $ | 372.00 | $ | 93.00 |
| 6805 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1763 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1763 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4760 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4760 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4760 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2251 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2251 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5271 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5271 | 2020-21 | 21/SU | $ | 2,379 | 5/25/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3710 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1094 | 2020-21 | 20/FA | $ | 3,173 | 9/18/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1094 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9558 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |

EDU000470

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|----|------|------|--------|------|--------|--------|--------|--------|
| 9558 | 2020-21 | 21/SU | $ 1,586 | 7/30/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7985 | 2020-21 | 20/FA | $ 3,173 | 9/28/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7985 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7985 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1765 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9867 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9867 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9867 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0259 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4107 | 2020-21 | 21/SU | $ 117 | 6/2/2021 | $ 110 | $ 7 | $ 93.60 | $ 23.40 |
| 2021 | 2020-21 | 20/FA | $ 2,380 | 9/29/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5179 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2651 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2651 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2651 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3323 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3323 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5623 | 2020-21 | 21/SP | $ 793 | 3/1/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5623 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3712 | 2020-21 | 21/SP | $ 909 | 1/28/2021 | $ 849 | $ 60 | $ 727.20 | $ 181.80 |
| 7497 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7497 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7497 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5833 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8200 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8200 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2057 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2057 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2057 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4306 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4306 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6101 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9215 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9215 | 2020-21 | 21/SU | $ 793 | 6/1/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9764 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9764 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9764 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1211 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9533 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9533 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9533 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8615 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8615 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2242 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2242 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0322 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0322 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1526 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1526 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1526 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8146 | 2020-21 | 20/FA | $ 813 | 9/28/2020 | $ 758 | $ 55 | $ 650.40 | $ 162.60 |
| 0529 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0529 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 3340 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3340 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3340 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5223 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1125 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5807 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6675 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1810 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8480 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8480 | 2020-21 | 21/SU | $ 137 | 5/22/2021 | $ 128 | $ 9 | $ 109.60 | $ 27.40 |
| 5633 | 2020-21 | 20/FA | $ 2,380 | 9/18/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5633 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5633 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4460 | 2020-21 | 20/FA | $ 1,587 | 10/1/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4460 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4460 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3034 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3034 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3034 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0971 | 2020-21 | 20/FA | $ 2,380 | 9/25/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0971 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0971 | 2020-21 | 21/SU | $ 1,583 | 5/25/2021 | $ 1,270 | $ 313 | $ 1,266.39 | $ 316.60 |
| 5526 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3732 | 2020-21 | 21/SU | $ 1,587 | 9/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7947 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7947 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7947 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |

EDU000471

| ID | Year | Term | Amt 1 | Date | Amt 2 | Amt 3 | Amt 4 | Amt 5 |
|---|---|---|---|---|---|---|---|---|
| -6702 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7162 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7162 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -7162 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -8145 | 2020-21 | 20/FA | $ 3,173 | 12/2/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -4247 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4247 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -0727 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -0727 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -9616 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9616 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3634 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -3634 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -8677 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8677 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -8677 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -2268 | 2020-21 | 20/FA | $ 2,380 | 12/1/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -9070 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0740 | 2020-21 | 20/FA | $ 1,587 | 11/17/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0740 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0740 | 2020-21 | 21/SU | $ 78 | 6/1/2021 | $ 73 | $ 5 | $ 62.40 | $ 15.60 |
| -6120 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -6120 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -6120 | 2020-21 | 21/SU | $ 3,173 | 5/25/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -2406 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -2406 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -1082 | 2020-21 | 20/FA | $ 2,380 | 9/29/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -1082 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -1082 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -0490 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0490 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0490 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -0155 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5262 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -5262 | 2020-21 | 21/SU | $ 549 | 5/22/2021 | $ 512 | $ 37 | $ 439.20 | $ 109.80 |
| -2240 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -2240 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -2240 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -9783 | 2020-21 | 21/SU | $ 3,173 | 6/9/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -0377 | 2020-21 | 20/FA | $ 619 | 9/28/2020 | $ 578 | $ 41 | $ 495.20 | $ 123.80 |
| -7639 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7639 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -7639 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -0949 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -1593 | 2020-21 | 20/FA | $ 793 | 9/21/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1593 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1593 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6917 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -6917 | 2020-21 | 21/SP | $ 406 | 1/29/2021 | $ 379 | $ 27 | $ 324.80 | $ 81.20 |
| -8540 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8540 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -5281 | 2020-21 | 21/SP | $ 2,380 | 2/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -5281 | 2020-21 | 21/SU | $ 3,172 | 5/25/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -7488 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -7488 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -9167 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4645 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7716 | 2020-21 | 21/SP | $ 465 | 1/29/2021 | $ 434 | $ 31 | $ 372.00 | $ 93.00 |
| -4645 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -9480 | 2020-21 | 21/SU | $ 1,587 | 10/15/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5500 | 2020-21 | 20/FA | $ 2,380 | 9/29/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -5500 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -5500 | 2020-21 | 21/SU | $ 167 | 5/22/2021 | $ 155 | $ 12 | $ 133.60 | $ 33.40 |
| -5138 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -5138 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -5138 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -6328 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -8845 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -8845 | 2020-21 | 21/SU | $ 2,380 | 6/21/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -4428 | 2020-21 | 20/FA | $ 852 | 9/29/2020 | $ 795 | $ 57 | $ 681.60 | $ 170.40 |
| -0996 | 2020-21 | 20/FA | $ 3,173 | 9/29/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -1630 | 2020-21 | 20/FA | $ 793 | 12/2/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1630 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -2470 | 2020-21 | 20/FA | $ 1,587 | 10/1/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2470 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -2470 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2144 | 2020-21 | 21/SU | $ 314 | 7/28/2021 | $ 293 | $ 21 | $ 251.20 | $ 62.80 |
| -2700 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2700 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -2700 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |

EDU000472

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4934 | 2020-21 | 21/SU | $ 1,587 | 6/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5384 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5384 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7561 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5730 | 2020-21 | 20/FA | $ 3,173 | 9/23/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5730 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5730 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7809 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7809 | 2020-21 | 21/SU | $ 608 | 5/25/2021 | $ 567 | $ 41 | $ 486.40 | $ 121.60 |
| 4781 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4781 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5173 | 2020-21 | 21/SP | $ 1,587 | 2/12/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9963 | 2020-21 | 21/SP | $ 1,587 | 2/24/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9963 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9893 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9893 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4078 | 2020-21 | 20/FA | $ 222 | 9/11/2020 | $ 207 | $ 15 | $ 177.60 | $ 44.40 |
| 7994 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7994 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0122 | 2020-21 | 21/SP | $ 793 | 3/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5870 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5870 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5870 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4459 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2255 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5884 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5884 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5884 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5078 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5078 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3271 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3271 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3271 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4874 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4458 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4458 | 2020-21 | 21/SP | $ 319 | 2/3/2021 | $ 297 | $ 22 | $ 255.20 | $ 63.80 |
| 4212 | 2020-21 | 20/FA | $ 793 | 9/18/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4212 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4212 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1235 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1235 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1235 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2558 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5309 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8718 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8718 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8718 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8021 | 2020-21 | 21/SU | $ 1,587 | 9/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8200 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4876 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3956 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4693 | 2020-21 | 20/FA | $ 116 | 9/29/2020 | $ 108 | $ 8 | $ 92.80 | $ 23.20 |
| 5005 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5539 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5539 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5539 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6894 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1965 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1965 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1965 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3803 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5455 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5592 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5592 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5592 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4698 | 2020-21 | 20/FA | $ 3,173 | 11/23/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4698 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4698 | 2020-21 | 21/SU | $ 39 | 5/22/2021 | $ 36 | $ 3 | $ 31.20 | $ 7.80 |
| 0134 | 2020-21 | 21/SP | $ 309 | 1/29/2021 | $ 289 | $ 20 | $ 247.20 | $ 61.80 |
| 8597 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8597 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8597 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5063 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0626 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6177 | 2020-21 | 20/FA | $ 3,173 | 11/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6177 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6177 | 2020-21 | 21/SU | $ 3,172 | 6/2/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0238 | 2020-21 | 20/FA | $ 1,587 | 9/18/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8465 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2367 | 2020-21 | 20/FA | $ 2,380 | 9/16/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |

EDU000473

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2367 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 2367 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5598 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5598 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7131 | 2020-21 | 21/SU | $ 352 | 7/30/2021 | $ 329 | $ 23 | $ 281.60 | $ 70.40 |
| 2157 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2790 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8589 | 2020-21 | 21/SP | $ 290 | 1/29/2021 | $ 271 | $ 19 | $ 232.00 | $ 58.00 |
| 3703 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1665 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3703 | 2020-21 | 21/SU | $ 205 | 5/22/2021 | $ 192 | $ 13 | $ 164.00 | $ 41.00 |
| 1665 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7032 | 2020-21 | 20/FA | $ 484 | 9/21/2020 | $ 452 | $ 32 | $ 387.20 | $ 96.80 |
| 2386 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2386 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4627 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4627 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4627 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2279 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2279 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4748 | 2020-21 | 21/SP | $ 3,173 | 2/3/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4439 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9167 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9167 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9167 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 6715 | 2020-21 | 20/FA | $ 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6715 | 2020-21 | 21/SP | $ 793 | 2/1/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6715 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3542 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3542 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7040 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7040 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2977 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0266 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0266 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1254 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5625 | 2020-21 | 21/SP | $ 309 | 1/29/2021 | $ 289 | $ 20 | $ 247.20 | $ 61.80 |
| 5642 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5642 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5642 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4243 | 2020-21 | 21/SU | $ 78 | 5/22/2021 | $ 73 | $ 5 | $ 62.40 | $ 15.60 |
| 7329 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6590 | 2020-21 | 21/SU | $ 432 | 7/30/2021 | $ 403 | $ 29 | $ 345.60 | $ 86.40 |
| 6349 | 2020-21 | 20/FA | $ 3,173 | 2/11/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6349 | 2020-21 | 21/SP | $ 3,172 | 2/11/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3481 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1485 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1771 | 2020-21 | 20/FA | $ 890 | 9/11/2020 | $ 831 | $ 59 | $ 712.00 | $ 178.00 |
| 0199 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2499 | 2020-21 | 21/SP | $ 1,587 | 2/24/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2499 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6929 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6929 | 2020-21 | 21/SU | $ 1,586 | 5/25/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2835 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2835 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2835 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3730 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3730 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7044 | 2020-21 | 21/SU | $ 1,587 | 6/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5326 | 2020-21 | 20/FA | $ 2,380 | 10/6/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5326 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 2522 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2522 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2522 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0582 | 2020-21 | 20/FA | $ 2,380 | 9/17/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0582 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0582 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7364 | 2020-21 | 20/FA | $ 1,587 | 10/23/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7364 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7364 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2317 | 2020-21 | 20/FA | $ 378 | 9/11/2020 | $ 353 | $ 25 | $ 302.40 | $ 75.60 |
| 3332 | 2020-21 | 20/FA | $ 2,380 | 9/18/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3332 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 3332 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4627 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4627 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6130 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6130 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6130 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5302 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |

EDU000474

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5302 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5302 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9437 | 2020-21 | 21/SP | $ | 666 | 2/9/2021 | $ | 622 | $ | 44 | $ | 532.80 | $ | 133.20 |
| 5796 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2262 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1960 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1960 | 2020-21 | 20/SU | $ | 793 | 6/25/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7669 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7669 | 2020-21 | 21/SU | $ | 1,351 | 5/25/2021 | $ | 1,261 | $ | 90 | $ | 1,080.80 | $ | 270.20 |
| 1604 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1604 | 2020-21 | 20/SU | $ | 3,173 | 6/1/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1604 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0833 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0833 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2347 | 2020-21 | 21/SU | $ | 98 | 6/3/2021 | $ | 91 | $ | 7 | $ | 78.40 | $ | 19.60 |
| 8845 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7491 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2398 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2398 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8737 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5357 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5357 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0739 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0739 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0739 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8022 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8022 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3202 | 2020-21 | 21/SP | $ | 1,587 | 2/12/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8357 | 2020-21 | 21/SP | $ | 2,380 | 2/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0422 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0422 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0422 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1427 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1308 | 2020-21 | 20/FA | $ | 2,728 | 10/20/2020 | $ | 2,538 | $ | 190 | $ | 2,182.40 | $ | 545.60 |
| 8475 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8475 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8475 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7244 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5656 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5656 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5656 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7132 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7132 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9822 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9822 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9822 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7218 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5906 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1098 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1098 | 2020-21 | 21/SU | $ | 793 | 6/7/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3991 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3753 | 2020-21 | 21/SP | $ | 1,587 | 4/14/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2908 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0783 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0023 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9898 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9898 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9898 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5208 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4870 | 2020-21 | 20/FA | $ | 106 | 9/29/2020 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| 8039 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8039 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8398 | 2020-21 | 21/SP | $ | 3,173 | 2/26/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8398 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0492 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0492 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0509 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7822 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7822 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5395 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5395 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9342 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9342 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9409 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3307 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3307 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2441 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2441 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2441 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7439 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000475

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7439 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7439 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6483 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6483 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3135 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7835 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7835 | 2020-21 | 20/SU | $ | 1,587 | 6/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7835 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9572 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9572 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9572 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8511 | 2020-21 | 21/SP | $ | 425 | 1/29/2021 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 8782 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8782 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6216 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6216 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6216 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1806 | 2020-21 | 21/SP | $ | 726 | 2/1/2021 | $ | 677 | $ | 49 | $ | 580.80 | $ | 145.20 |
| 1942 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1942 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1942 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3445 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2277 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0495 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0495 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0495 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2623 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2623 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4166 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6513 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6513 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6513 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3085 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3085 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3085 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9942 | 2020-21 | 20/FA | $ | 1,073 | 9/25/2020 | $ | 1,002 | $ | 71 | $ | 858.40 | $ | 214.60 |
| 3237 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3237 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8085 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8085 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8085 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6987 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6987 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9482 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0953 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0953 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6680 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6680 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6680 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1486 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1486 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8012 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8012 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3638 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3638 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7995 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7995 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7995 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7079 | 2020-21 | 20/FA | $ | 600 | 9/11/2020 | $ | 560 | $ | 40 | $ | 480.00 | $ | 120.00 |
| 0844 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0844 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3213 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3213 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3213 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8320 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8320 | 2020-21 | 20/SU | $ | 1,587 | 6/1/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3673 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3899 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3724 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3724 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3724 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7420 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7420 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7420 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3534 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1271 | 2020-21 | 20/FA | $ | 3,173 | 10/23/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4137 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4137 | 2020-21 | 21/SU | $ | 245 | 5/25/2021 | $ | 229 | $ | 16 | $ | 196.00 | $ | 49.00 |
| 5890 | 2020-21 | 20/FA | $ | 290 | 9/25/2020 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 2345 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000476

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2345 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4018 | 2020-21 | 20/FA | $ | 928 | 9/25/2020 | $ | 866 | $ | 62 | $ 742.40 | $ 185.60 |
| 6220 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 6220 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6220 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7341 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 7341 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 7341 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 0296 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0296 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0296 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8281 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7707 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7707 | 2020-21 | 21/SU | $ | 793 | 6/1/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5350 | 2020-21 | 20/FA | $ | 793 | 12/2/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5350 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6096 | 2020-21 | 21/SU | $ | 2,380 | 6/11/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 0181 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0181 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4679 | 2020-21 | 20/FA | $ | 928 | 9/11/2020 | $ | 866 | $ | 62 | $ 742.40 | $ 185.60 |
| 4679 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4679 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0736 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 0736 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 0736 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 2150 | 2020-21 | 20/FA | $ | 793 | 10/23/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2150 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2150 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4786 | 2020-21 | 20/FA | $ | 2,380 | 10/1/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4786 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4786 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 8705 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 8705 | 2020-21 | 20/SU | $ | 3,173 | 6/1/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8705 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 2348 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1906 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 1906 | 2020-21 | 21/SU | $ | 500 | 5/22/2021 | $ | 466 | $ | 34 | $ 400.00 | $ 100.00 |
| 4159 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4159 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 2589 | 2020-21 | 21/SU | $ | 2,548 | 7/30/2021 | $ | 2,378 | $ | 170 | $ 2,038.40 | $ 509.60 |
| 9552 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2711 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 2711 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 2711 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1882 | 2020-21 | 20/FA | $ | 1,587 | 10/15/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9194 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9194 | 2020-21 | 21/SU | $ | 3,172 | 5/31/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 2026 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2026 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 2026 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4709 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8400 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8400 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 9145 | 2020-21 | 20/SU | $ | 3,173 | 6/2/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 5069 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5069 | 2020-21 | 21/SU | $ | 793 | 5/31/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8914 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8914 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8914 | 2020-21 | 21/SU | $ | 2,379 | 5/31/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 2209 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2209 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 2209 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0140 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0140 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 0140 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 9895 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 7715 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5424 | 2020-21 | 21/SU | $ | 793 | 6/7/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6776 | 2020-21 | 20/FA | $ | 3,173 | 11/10/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 6776 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 2872 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2872 | 2020-21 | 21/SP | $ | 619 | 1/29/2021 | $ | 577 | $ | 42 | $ 495.20 | $ 123.80 |
| 5501 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 2150 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 2150 | 2020-21 | 21/SU | $ | 2,380 | 6/1/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 8119 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2643 | 2020-21 | 21/SP | $ | 1,102 | 2/8/2021 | $ | 1,028 | $ | 74 | $ 881.60 | $ 220.40 |
| 1006 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1921 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1921 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |

EDU000477

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3732 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5696 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5696 | 2020-21 | 21/SU | $ | 793 | 6/7/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3229 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7049 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7049 | 2020-21 | 21/SP | $ | 1,586 | 2/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8949 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0996 | 2020-21 | 21/SU | $ | 3,173 | 6/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5917 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5917 | 2020-21 | 21/SU | $ | 79 | 5/22/2021 | $ | 73 | $ | 6 | $ | 63.20 | $ | 15.80 |
| 8075 | 2020-21 | 21/SU | $ | 704 | 7/28/2021 | $ | 657 | $ | 47 | $ | 563.20 | $ | 140.80 |
| 2173 | 2020-21 | 20/FA | $ | 1,247 | 9/21/2020 | $ | 1,164 | $ | 83 | $ | 997.60 | $ | 249.40 |
| 2880 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2880 | 2020-21 | 21/SP | $ | 416 | 1/29/2021 | $ | 388 | $ | 28 | $ | 332.80 | $ | 83.20 |
| 8323 | 2020-21 | 21/SU | $ | 2,380 | 10/15/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7941 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7941 | 2020-21 | 21/SU | $ | 78 | 5/22/2021 | $ | 73 | $ | 5 | $ | 62.40 | $ | 15.60 |
| 7651 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0334 | 2020-21 | 21/SU | $ | 2,380 | 7/30/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5103 | 2020-21 | 20/FA | $ | 3,173 | 2/23/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5103 | 2020-21 | 21/SP | $ | 793 | 2/19/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5103 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5416 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5416 | 2020-21 | 21/SP | $ | 522 | 1/29/2021 | $ | 487 | $ | 35 | $ | 417.60 | $ | 104.40 |
| 9937 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0531 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4053 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0545 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0545 | 2020-21 | 21/SU | $ | 1,586 | 7/30/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0092 | 2020-21 | 21/SP | $ | 1,587 | 2/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6099 | 2020-21 | 21/SP | $ | 900 | 2/3/2021 | $ | 840 | $ | 60 | $ | 720.00 | $ | 180.00 |
| 1741 | 2020-21 | 21/SP | $ | 106 | 2/3/2021 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| 8394 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8394 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8394 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7542 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7542 | 2020-21 | 21/SU | $ | 137 | 5/22/2021 | $ | 128 | $ | 9 | $ | 109.60 | $ | 27.40 |
| 8067 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8067 | 2020-21 | 21/SU | $ | 432 | 6/10/2021 | $ | 403 | $ | 29 | $ | 345.60 | $ | 86.40 |
| 2927 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2927 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2947 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2947 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2947 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2210 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2210 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9603 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9603 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9268 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9268 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9268 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3274 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3274 | 2020-21 | 21/SU | $ | 3,173 | 5/19/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3651 | 2020-21 | 20/FA | $ | 116 | 9/11/2020 | $ | 108 | $ | 8 | $ | 92.80 | $ | 23.20 |
| 1969 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1969 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3358 | 2020-21 | 21/SU | $ | 137 | 6/8/2021 | $ | 128 | $ | 9 | $ | 109.60 | $ | 27.40 |
| 9938 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3158 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3158 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0622 | 2020-21 | 21/SP | $ | 2,380 | 2/10/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6841 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9163 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7038 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7038 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1511 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1511 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1511 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6753 | 2020-21 | 20/FA | $ | 2,380 | 9/16/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6753 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6753 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8604 | 2020-21 | 20/FA | $ | 309 | 9/11/2020 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 0861 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2557 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2557 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7045 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6493 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6493 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1510 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1510 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |

EDU000478

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1462 | 2020-21 | 21/SU | $ | 2,380 | 6/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8049 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5798 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5798 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5190 | 2020-21 | 20/FA | $ | 155 | 9/17/2020 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 9261 | 2020-21 | 20/FA | $ | 3,173 | 10/20/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6619 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6619 | 2020-21 | 20/SU | $ | 793 | 6/22/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6619 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9574 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9574 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9574 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9500 | 2020-21 | 21/SP | $ | 290 | 2/8/2021 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 7902 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7902 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7902 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5630 | 2020-21 | 20/SU | $ | 3,173 | 6/2/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5879 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5879 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8623 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6227 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6227 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6227 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9319 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8620 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8620 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8620 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0450 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0450 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0450 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8455 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0278 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5343 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2322 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1868 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5225 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0159 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0159 | 2020-21 | 20/SU | $ | 1,587 | 5/22/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0159 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1086 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1086 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8754 | 2020-21 | 21/SP | $ | 726 | 1/29/2021 | $ | 677 | $ | 49 | $ | 580.80 | $ | 145.20 |
| 6146 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6146 | 2020-21 | 21/SP | $ | 290 | 1/29/2021 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 6146 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7735 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7735 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2267 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9597 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9088 | 2020-21 | 20/FA | $ | 522 | 9/29/2020 | $ | 487 | $ | 35 | $ | 417.60 | $ | 104.40 |
| 9088 | 2020-21 | 21/SP | $ | 852 | 1/29/2021 | $ | 795 | $ | 57 | $ | 681.60 | $ | 170.40 |
| 4329 | 2020-21 | 20/FA | $ | 3,173 | 10/13/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4329 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4329 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8905 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8905 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6431 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6431 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6431 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3033 | 2020-21 | 20/FA | $ | 1,587 | 11/19/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3033 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3033 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5189 | 2020-21 | 20/FA | $ | 1,587 | 9/14/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5189 | 2020-21 | 20/SU | $ | 97 | 6/4/2020 | $ | 90 | $ | 7 | $ | 77.60 | $ | 19.40 |
| 5189 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0499 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0499 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0499 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9689 | 2020-21 | 21/SP | $ | 1,587 | 3/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9689 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8676 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3563 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3563 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5069 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2925 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4160 | 2020-21 | 20/SU | $ | 2,380 | 6/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2185 | 2020-21 | 20/SU | $ | 1,587 | 7/1/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5797 | 2020-21 | 21/SP | $ | 793 | 3/16/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8049 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8049 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |

EDU000479

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8049 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9757 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9757 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8634 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8634 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8634 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0461 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4063 | 2020-21 | 20/FA | $ | 697 | 9/21/2020 | $ | 650 | $ | 47 | $ | 557.60 | $ | 139.40 |
| 4063 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4063 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2309 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2309 | 2020-21 | 21/SP | $ | 1,662 | 1/29/2021 | $ | 1,552 | $ | 110 | $ | 1,329.60 | $ | 332.40 |
| 3189 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3189 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3189 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7112 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7112 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7112 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4906 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4906 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2765 | 2020-21 | 21/SP | $ | 928 | 1/29/2021 | $ | 866 | $ | 62 | $ | 742.40 | $ | 185.60 |
| 6211 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5406 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2089 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7224 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7224 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7224 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4467 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5320 | 2020-21 | 21/SP | $ | 716 | 2/3/2021 | $ | 668 | $ | 48 | $ | 572.80 | $ | 143.20 |
| 3296 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3296 | 2020-21 | 21/SP | $ | 504 | 1/29/2021 | $ | 471 | $ | 33 | $ | 403.20 | $ | 100.80 |
| 1012 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6733 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6733 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3220 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3220 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3220 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9727 | 2020-21 | 21/SP | $ | 1,587 | 2/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9727 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7787 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7787 | 2020-21 | 20/SU | $ | 3,173 | 6/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6764 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6764 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 6798 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6798 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6798 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1361 | 2020-21 | 21/SP | $ | 2,380 | 2/1/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4734 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5371 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5371 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5371 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4817 | 2020-21 | 20/FA | $ | 736 | 10/6/2020 | $ | 687 | $ | 49 | $ | 588.80 | $ | 147.20 |
| 4817 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4817 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8736 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2116 | 2020-21 | 21/SU | $ | 2,380 | 6/10/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2632 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5467 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8411 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8411 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8411 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7521 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7521 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3722 | 2020-21 | 21/SP | $ | 3,173 | 2/11/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3722 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6806 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6806 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1783 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1496 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1496 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1496 | 2020-21 | 21/SU | $ | 20 | 5/22/2021 | $ | 19 | $ | 1 | $ | 16.00 | $ | 4.00 |
| 3749 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3749 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3749 | 2020-21 | 21/SU | $ | 2,379 | 5/25/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7900 | 2020-21 | 21/SP | $ | 1,587 | 2/4/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7900 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0613 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7171 | 2020-21 | 20/FA | $ | 3,173 | 2/23/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7171 | 2020-21 | 21/SU | $ | 3,172 | 6/3/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2985 | 2020-21 | 21/SU | $ | 2,380 | 6/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |

EDU000480

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 9951 | 2020-21 | 20/FA | $ 339 | 10/6/2020 | $ 316 | $ 23 | $ 271.20 | $ 67.80 |
| 9951 | 2020-21 | 21/SU | $ 431 | 5/22/2021 | $ 403 | $ 28 | $ 344.80 | $ 86.20 |
| 6533 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6533 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6686 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2029 | 2020-21 | 20/FA | $ 793 | 10/1/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2029 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2029 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7682 | 2020-21 | 21/SU | $ 1,586 | 6/11/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1533 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1533 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1533 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9813 | 2020-21 | 20/FA | $ 3,172 | 9/11/2020 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9813 | 2020-21 | 20/SU | $ 3,173 | 5/22/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3680 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9813 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0430 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7312 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9492 | 2020-21 | 20/FA | $ 2,380 | 9/25/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9492 | 2020-21 | 21/SP | $ 252 | 1/29/2021 | $ 235 | $ 17 | $ 201.60 | $ 50.40 |
| 7828 | 2020-21 | 20/FA | $ 3,173 | 9/28/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2745 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2745 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2745 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5288 | 2020-21 | 21/SP | $ 2,380 | 2/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5288 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8873 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8873 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8873 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2819 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2819 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1857 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1857 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1857 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7552 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9196 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9196 | 2020-21 | 21/SU | $ 793 | 5/31/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7275 | 2020-21 | 21/SU | $ 1,587 | 6/7/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2779 | 2020-21 | 21/SU | $ 137 | 6/9/2021 | $ 128 | $ 9 | $ 109.60 | $ 27.40 |
| 1711 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1711 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6695 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6695 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4324 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4985 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4985 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0904 | 2020-21 | 21/SU | $ 793 | 6/8/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9692 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9692 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9692 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6177 | 2020-21 | 20/FA | $ 3,173 | 9/30/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6177 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6177 | 2020-21 | 21/SU | $ 3,172 | 6/2/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3085 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3085 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3085 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6590 | 2020-21 | 21/SU | $ 293 | 5/22/2021 | $ 274 | $ 19 | $ 234.40 | $ 58.60 |
| 8205 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8205 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8205 | 2020-21 | 21/SU | $ 2,379 | 5/25/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5574 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8446 | 2020-21 | 20/FA | $ 2,380 | 10/8/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8446 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8446 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0532 | 2020-21 | 20/FA | $ 793 | 9/17/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0532 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0532 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7583 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7583 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8640 | 2020-21 | 20/FA | $ 793 | 10/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6569 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6569 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6569 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5641 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6242 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6242 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4797 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8262 | 2020-21 | 21/SU | $ 2,380 | 6/10/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1855 | 2020-21 | 20/FA | $ 213 | 9/29/2020 | $ 198 | $ 15 | $ 170.40 | $ 42.60 |
| 9397 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |

EDU000481

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -9397 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9397 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -1463 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -8253 | 2020-21 | 21/SP | $ | 213 | 1/29/2021 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| -5228 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1753 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -6147 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1328 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7830 | 2020-21 | 21/SP | $ | 145 | 2/8/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| -3641 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3641 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -5573 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6596 | 2020-21 | 20/FA | $ | 3,173 | 10/15/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -6596 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6596 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1715 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1324 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1324 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -1324 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1472 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8558 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9653 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1571 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7230 | 2020-21 | 21/SP | $ | 1,587 | 1/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0629 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0629 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -1201 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1201 | 2020-21 | 21/SU | $ | 725 | 5/22/2021 | $ | 677 | $ | 48 | $ | 580.00 | $ | 145.00 |
| -2893 | 2020-21 | 21/SP | $ | 793 | 3/1/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7925 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9331 | 2020-21 | 21/SP | $ | 2,380 | 2/12/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9331 | 2020-21 | 21/SU | $ | 2,379 | 6/2/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -8894 | 2020-21 | 21/SP | $ | 19 | 1/29/2021 | $ | 18 | $ | 1 | $ | 15.20 | $ | 3.80 |
| -6121 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6121 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -3193 | 2020-21 | 21/SU | $ | 793 | 6/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7647 | 2020-21 | 20/FA | $ | 793 | 10/1/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7647 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7647 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -0490 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3646 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3827 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3827 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3827 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1091 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -6417 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -5237 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -4322 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4322 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -4322 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -3329 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1660 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1660 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -8569 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8569 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -8569 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8414 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8414 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -8414 | 2020-21 | 21/SU | $ | 390 | 5/22/2021 | $ | 364 | $ | 26 | $ | 312.00 | $ | 78.00 |
| -4225 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -4225 | 2020-21 | 21/SU | $ | 3,173 | 5/31/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4600 | 2020-21 | 21/SP | $ | 735 | 2/3/2021 | $ | 686 | $ | 49 | $ | 588.00 | $ | 147.00 |
| -0727 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -5571 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5571 | 2020-21 | 21/SU | $ | 293 | 5/22/2021 | $ | 274 | $ | 19 | $ | 234.40 | $ | 58.60 |
| -5684 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -5684 | 2020-21 | 21/SU | $ | 432 | 5/22/2021 | $ | 403 | $ | 29 | $ | 345.60 | $ | 86.40 |
| -9163 | 2020-21 | 21/SU | $ | 901 | 7/30/2021 | $ | 841 | $ | 60 | $ | 720.80 | $ | 180.20 |
| -0236 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0236 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -5025 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -5025 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9505 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9505 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -9505 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1657 | 2020-21 | 20/FA | $ | 300 | 9/11/2020 | $ | 280 | $ | 20 | $ | 240.00 | $ | 60.00 |
| -0336 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -0336 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0336 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -4212 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000482

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4212 | 2020-21 | 21/SU | $ | 381 | 5/22/2021 | $ | 356 | $ | 25 | $ | 304.80 | $ | 76.20 |
| 7459 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7459 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6878 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3153 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3153 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3153 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5291 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3249 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3249 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3902 | 2020-21 | 21/SP | $ | 3,173 | 2/11/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3902 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0499 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5926 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5926 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5926 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3854 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3854 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3966 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0771 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0771 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2512 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2512 | 2020-21 | 21/SU | $ | 195 | 5/22/2021 | $ | 182 | $ | 13 | $ | 156.00 | $ | 39.00 |
| 5075 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5075 | 2020-21 | 20/SU | $ | 1,587 | 6/4/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5075 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6934 | 2020-21 | 20/FA | $ | 3,173 | 11/16/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6934 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6230 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6230 | 2020-21 | 21/SU | $ | 1,586 | 6/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2757 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2757 | 2020-21 | 21/SP | $ | 67 | 1/29/2021 | $ | 63 | $ | 4 | $ | 53.60 | $ | 13.40 |
| 6486 | 2020-21 | 20/FA | $ | 1,587 | 12/2/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6486 | 2020-21 | 21/SP | $ | 251 | 2/3/2021 | $ | 235 | $ | 16 | $ | 200.80 | $ | 50.20 |
| 6036 | 2020-21 | 21/SU | $ | 2,380 | 6/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6781 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2395 | 2020-21 | 21/SP | $ | 2,380 | 1/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8249 | 2020-21 | 20/FA | $ | 3,173 | 9/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8249 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8249 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9485 | 2020-21 | 20/FA | $ | 793 | 10/15/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9485 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0766 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0766 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2996 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2996 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2081 | 2020-21 | 21/SP | $ | 736 | 1/29/2021 | $ | 687 | $ | 49 | $ | 588.80 | $ | 147.20 |
| 6605 | 2020-21 | 21/SU | $ | 1,587 | 6/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2506 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2506 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2506 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4642 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4117 | 2020-21 | 20/FA | $ | 2,380 | 12/1/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4117 | 2020-21 | 21/SU | $ | 431 | 5/31/2021 | $ | 403 | $ | 28 | $ | 344.80 | $ | 86.20 |
| 2073 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1024 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1024 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2884 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5532 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4992 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4992 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4992 | 2020-21 | 21/SU | $ | 2,379 | 6/15/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6661 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6661 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6661 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5056 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5056 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4356 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4356 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4356 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2341 | 2020-21 | 21/SU | $ | 793 | 7/30/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2820 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2820 | 2020-21 | 21/SU | $ | 294 | 6/11/2021 | $ | 274 | $ | 20 | $ | 235.20 | $ | 58.80 |
| 8894 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1763 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1763 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1763 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5708 | 2020-21 | 20/FA | $ | 194 | 9/11/2020 | $ | 181 | $ | 13 | $ | 155.20 | $ | 38.80 |
| 9670 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4757 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000483

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0570 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3679 | 2020-21 | 21/SP | $ | 271 | 2/3/2021 | $ | 253 | $ | 18 | $ | 216.80 | $ | 54.20 |
| 3679 | 2020-21 | 21/SU | $ | 450 | 5/26/2021 | $ | 420 | $ | 30 | $ | 360.00 | $ | 90.00 |
| 4793 | 2020-21 | 20/FA | $ | 793 | 10/1/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4793 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4793 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4602 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7611 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2269 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2269 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7402 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7402 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8967 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6378 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6378 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6378 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9486 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9486 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9486 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5935 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5935 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4499 | 2020-21 | 20/FA | $ | 465 | 9/11/2020 | $ | 434 | $ | 31 | $ | 372.00 | $ | 93.00 |
| 3301 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3301 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3301 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5523 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5523 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5523 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8820 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8820 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8820 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4002 | 2020-21 | 21/SP | $ | 1,587 | 3/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4002 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6036 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5575 | 2020-21 | 20/FA | $ | 793 | 9/23/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3367 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3367 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5615 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5615 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0406 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0406 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1374 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2601 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2601 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4091 | 2020-21 | 20/FA | $ | 1,049 | 9/16/2020 | $ | 979 | $ | 70 | $ | 839.20 | $ | 209.80 |
| 4091 | 2020-21 | 21/SP | $ | 1,049 | 1/29/2021 | $ | 979 | $ | 70 | $ | 839.20 | $ | 209.80 |
| 4091 | 2020-21 | 21/SU | $ | 1,049 | 5/22/2021 | $ | 979 | $ | 70 | $ | 839.20 | $ | 209.80 |
| 2716 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4198 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8498 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3897 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3897 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3897 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8333 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8116 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8495 | 2020-21 | 20/FA | $ | 281 | 9/11/2020 | $ | 262 | $ | 19 | $ | 224.80 | $ | 56.20 |
| 8495 | 2020-21 | 21/SU | $ | 275 | 5/22/2021 | $ | 256 | $ | 19 | $ | 220.00 | $ | 55.00 |
| 1056 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7019 | 2020-21 | 20/FA | $ | 106 | 9/21/2020 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| 5326 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5326 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5326 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0383 | 2020-21 | 21/SU | $ | 1,587 | 6/2/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6766 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6766 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1515 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1515 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1515 | 2020-21 | 21/SU | $ | 137 | 5/20/2021 | $ | 128 | $ | 9 | $ | 109.60 | $ | 27.40 |
| 7662 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0037 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0037 | 2020-21 | 21/SU | $ | 3,172 | 5/31/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3545 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3545 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3545 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3756 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2350 | 2020-21 | 20/SU | $ | 2,380 | 6/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1354 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9738 | 2020-21 | 21/SU | $ | 3,173 | 6/9/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1086 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1086 | 2020-21 | 21/SU | $ | 167 | 5/22/2021 | $ | 155 | $ | 12 | $ | 133.60 | $ | 33.40 |

EDU000484

| ID | Year | Term | $ | Date | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|
| 3291 | 2020-21 | 21/SP | $ 145 | 2/3/2021 | $ 135 | $ 10 | $ 116.00 | $ 29.00 |
| 9657 | 2020-21 | 20/FA | $ 3,173 | 10/26/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9657 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9657 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8669 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5783 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4031 | 2020-21 | 20/FA | $ 755 | 9/11/2020 | $ 705 | $ 50 | $ 604.00 | $ 151.00 |
| 3714 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 99 | $ 694 | $ 634.40 | $ 158.60 |
| 3714 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8638 | 2020-21 | 20/FA | $ 793 | 10/6/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8638 | 2020-21 | 21/SP | $ 1,587 | 2/10/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5404 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5404 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5404 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7919 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7919 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9107 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9107 | 2020-21 | 21/SU | $ 147 | 5/22/2021 | $ 137 | $ 10 | $ 117.60 | $ 29.40 |
| 4344 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4344 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4344 | 2020-21 | 21/SU | $ 793 | 5/31/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7666 | 2020-21 | 20/FA | $ 3,173 | 10/16/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7666 | 2020-21 | 21/SP | $ 3,170 | 3/5/2021 | $ 2,538 | $ 632 | $ 2,536.00 | $ 634.00 |
| 1533 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1533 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0345 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0586 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0586 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0586 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5741 | 2020-21 | 20/FA | $ 3,173 | 9/18/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5741 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5741 | 2020-21 | 21/SU | $ 431 | 5/22/2021 | $ 403 | $ 28 | $ 344.80 | $ 86.20 |
| 7412 | 2020-21 | 20/FA | $ 755 | 9/11/2020 | $ 705 | $ 50 | $ 604.00 | $ 151.00 |
| 5699 | 2020-21 | 20/FA | $ 774 | 9/11/2020 | $ 723 | $ 51 | $ 619.20 | $ 154.80 |
| 6281 | 2020-21 | 21/SU | $ 1,587 | 6/18/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0970 | 2020-21 | 20/FA | $ 1,587 | 9/25/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0970 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0970 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3422 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3422 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0916 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0916 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0916 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0292 | 2020-21 | 20/FA | $ 2,380 | 9/17/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0292 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0292 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9559 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1685 | 2020-21 | 20/FA | $ 29 | 9/11/2020 | $ 27 | $ 2 | $ 23.20 | $ 5.80 |
| 1685 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9499 | 2020-21 | 21/SP | $ 155 | 1/29/2021 | $ 144 | $ 11 | $ 124.00 | $ 31.00 |
| 6585 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6163 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6163 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6163 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9347 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5453 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5453 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5453 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4440 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2691 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2691 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 2691 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2111 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2111 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2111 | 2020-21 | 21/SU | $ 3,172 | 6/2/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9313 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0160 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0160 | 2020-21 | 21/SP | $ 1,586 | 2/4/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0160 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3775 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5401 | 2020-21 | 21/SP | $ 1,587 | 3/16/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5401 | 2020-21 | 21/SU | $ 1,586 | 6/7/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9856 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1445 | 2020-21 | 20/FA | $ 155 | 9/28/2020 | $ 144 | $ 11 | $ 124.00 | $ 31.00 |
| 9462 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0971 | 2020-21 | 21/SP | $ 97 | 1/29/2021 | $ 90 | $ 7 | $ 77.60 | $ 19.40 |
| 9588 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9588 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5151 | 2020-21 | 20/FA | $ 1,587 | 9/25/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5219 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |

EDU000485

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5219 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5219 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3289 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8113 | 2020-21 | 20/FA | $ | 3,173 | 10/9/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8113 | 2020-21 | 21/SP | $ | 1,586 | 2/4/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8113 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4405 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4405 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0593 | 2020-21 | 21/SP | $ | 213 | 2/3/2021 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 6216 | 2020-21 | 20/FA | $ | 793 | 10/20/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6216 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6216 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8203 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0791 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8977 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8977 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0617 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8679 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3820 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3709 | 2020-21 | 20/SU | $ | 156 | 6/2/2020 | $ | 145 | $ | 11 | $ | 124.80 | $ | 31.20 |
| 4776 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4776 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4776 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3344 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6326 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5833 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1680 | 2020-21 | 20/FA | $ | 1,587 | 9/30/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2127 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2127 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2127 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8969 | 2020-21 | 20/FA | $ | 3,173 | 10/13/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4136 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2027 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0887 | 2020-21 | 21/SP | $ | 638 | 2/11/2021 | $ | 595 | $ | 43 | $ | 510.40 | $ | 127.60 |
| 9503 | 2020-21 | 21/SP | $ | 3,173 | 2/4/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9503 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0140 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0140 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0140 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8514 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8514 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2492 | 2020-21 | 20/FA | $ | 600 | 9/21/2020 | $ | 560 | $ | 40 | $ | 480.00 | $ | 120.00 |
| 2492 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2492 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9610 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1032 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9774 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9774 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9774 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7176 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7176 | 2020-21 | 21/SU | $ | 2,380 | 6/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9413 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9413 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9413 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3159 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3159 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3159 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4963 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4963 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4963 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1974 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1974 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1974 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4138 | 2020-21 | 21/SU | $ | 333 | 6/2/2021 | $ | 311 | $ | 22 | $ | 266.40 | $ | 66.60 |
| 6191 | 2020-21 | 21/SP | $ | 425 | 2/10/2021 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 8797 | 2020-21 | 21/SU | $ | 3,173 | 8/4/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9814 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9814 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9814 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6232 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6232 | 2020-21 | 21/SU | $ | 68 | 6/7/2021 | $ | 64 | $ | 4 | $ | 54.40 | $ | 13.60 |
| 9420 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9420 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9420 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6217 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5538 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5538 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1130 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5730 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5730 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |

EDU000486

| ID | Year | Term | | Amount | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -5455 | 2020-21 | 21/SU | $ | 2,380 | 6/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7736 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7085 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7085 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -7085 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7901 | 2020-21 | 20/FA | $ | 793 | 11/17/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -7901 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7901 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -2138 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5588 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -5588 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7183 | 2020-21 | 20/FA | $ | 368 | 12/2/2020 | $ | 344 | $ | 24 | $ | 294.40 | $ | 73.60 |
| -8803 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8803 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -8803 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -5979 | 2020-21 | 20/FA | $ | 1,469 | 10/6/2020 | $ | 1,371 | $ | 98 | $ | 1,175.20 | $ | 293.80 |
| -5979 | 2020-21 | 21/SP | $ | 3,172 | 2/3/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1316 | 2020-21 | 20/FA | $ | 2,380 | 9/17/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1316 | 2020-21 | 21/SP | $ | 793 | 2/1/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -2366 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -2366 | 2020-21 | 21/SP | $ | 503 | 1/29/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| -0111 | 2020-21 | 20/FA | $ | 793 | 12/2/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -4832 | 2020-21 | 21/SP | $ | 1,587 | 2/4/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4832 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9468 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8842 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -8842 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -8842 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6642 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6642 | 2020-21 | 21/SP | $ | 831 | 1/29/2021 | $ | 776 | $ | 55 | $ | 664.80 | $ | 166.20 |
| -6642 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5320 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5320 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -8401 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -5580 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5580 | 2020-21 | 21/SP | $ | 696 | 1/29/2021 | $ | 650 | $ | 46 | $ | 556.80 | $ | 139.20 |
| -7257 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7868 | 2020-21 | 21/SU | $ | 793 | 6/15/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1263 | 2020-21 | 20/FA | $ | 793 | 10/1/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1263 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -2886 | 2020-21 | 21/SU | $ | 793 | 7/28/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -4622 | 2020-21 | 20/SU | $ | 1,587 | 7/1/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2867 | 2020-21 | 20/FA | $ | 832 | 9/16/2020 | $ | 776 | $ | 56 | $ | 665.60 | $ | 166.40 |
| -4309 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4309 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -1045 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0735 | 2020-21 | 21/SU | $ | 176 | 7/30/2021 | $ | 164 | $ | 12 | $ | 140.80 | $ | 35.20 |
| -0231 | 2020-21 | 20/FA | $ | 890 | 9/11/2020 | $ | 831 | $ | 59 | $ | 712.00 | $ | 178.00 |
| -2273 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2273 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -6553 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6553 | 2020-21 | 21/SP | $ | 251 | 1/29/2021 | $ | 235 | $ | 16 | $ | 200.80 | $ | 50.20 |
| -3402 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3402 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3402 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -4093 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4093 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -4093 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -8790 | 2020-21 | 20/FA | $ | 1,587 | 1/14/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8790 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -8790 | 2020-21 | 21/SU | $ | 1,587 | 6/4/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5614 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -0982 | 2020-21 | 20/FA | $ | 2,380 | 11/13/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -4362 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -4362 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -2089 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -2089 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -2089 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1075 | 2020-21 | 20/FA | $ | 3,173 | 9/28/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1458 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8551 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9961 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -9961 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -1815 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -1815 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1815 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -9712 | 2020-21 | 21/SU | $ | 3,173 | 6/9/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -0026 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0026 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0026 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000487

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0008 | 2020-21 | 21/SU | $ | 901 | 6/11/2021 | $ | 841 | $ | 60 | $ | 720.80 | $ | 180.20 |
| 0683 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9411 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9411 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1163 | 2020-21 | 20/SU | $ | 2,380 | 6/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4678 | 2020-21 | 20/SU | $ | 581 | 7/1/2020 | $ | 542 | $ | 39 | $ | 464.80 | $ | 116.20 |
| 5876 | 2020-21 | 20/FA | $ | 3,173 | 10/1/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5876 | 2020-21 | 21/SP | $ | 3,172 | 1/28/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5876 | 2020-21 | 21/SP | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7913 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1336 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1336 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6534 | 2020-21 | 21/SP | $ | 505 | 1/29/2021 | $ | 471 | $ | 34 | $ | 404.00 | $ | 101.00 |
| 5174 | 2020-21 | 21/SU | $ | 1,028 | 7/28/2021 | $ | 959 | $ | 69 | $ | 822.40 | $ | 205.60 |
| 9226 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9226 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7959 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7959 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6340 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6340 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7737 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7737 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5440 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5440 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0068 | 2020-21 | 20/FA | $ | 3,173 | 9/29/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0068 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0068 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5001 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5465 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4616 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4616 | 2020-21 | 21/SU | $ | 1,586 | 6/7/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4777 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4777 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4665 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9718 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9718 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5725 | 2020-21 | 21/SU | $ | 137 | 6/9/2021 | $ | 128 | $ | 9 | $ | 109.60 | $ | 27.40 |
| 1209 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0313 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0828 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2485 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2485 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2485 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2624 | 2020-21 | 20/SU | $ | 793 | 5/22/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2719 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2719 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1647 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1647 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1647 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6367 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6367 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5571 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5571 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1539 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1539 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1539 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5107 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6462 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6462 | 2020-21 | 20/SU | $ | 1,587 | 6/2/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6462 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4829 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3140 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2529 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2529 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2529 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0393 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6068 | 2020-21 | 21/SP | $ | 29 | 2/3/2021 | $ | 27 | $ | 2 | $ | 23.20 | $ | 5.80 |
| 1363 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1363 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2231 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2231 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7864 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7864 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7864 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0905 | 2020-21 | 21/SP | $ | 1,161 | 1/29/2021 | $ | 1,084 | $ | 77 | $ | 928.80 | $ | 232.20 |
| 0905 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8235 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8235 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8235 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9332 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000488

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3865 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 4398 | 2020-21 | 20/FA | $ | 2,380 | 9/30/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4398 | 2020-21 | 21/SP | $ | 928 | 1/29/2021 | $ | 866 | $ | 62 | $ 742.40 | $ 185.60 |
| 4398 | 2020-21 | 21/SU | $ | 2,379 | 6/3/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 9088 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6263 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6263 | 2020-21 | 21/SU | $ | 793 | 6/9/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 5451 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 5451 | 2020-21 | 21/SP | $ | 1,548 | 1/29/2021 | $ | 1,445 | $ | 103 | $ 1,238.40 | $ 309.60 |
| 1924 | 2020-21 | 20/SU | $ | 1,317 | 6/18/2020 | $ | 1,229 | $ | 88 | $ 1,053.60 | $ 263.40 |
| 9154 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9154 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9426 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3729 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6807 | 2020-21 | 20/FA | $ | 368 | 9/11/2020 | $ | 344 | $ | 24 | $ 294.40 | $ 73.60 |
| 8462 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 3871 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4857 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6869 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 6869 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 6869 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 9241 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 9241 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9241 | 2020-21 | 21/SU | $ | 1,586 | 6/2/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 2351 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2351 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2351 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9437 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 3448 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 3448 | 2020-21 | 20/SU | $ | 3,173 | 5/22/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 3448 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 | $ 475.80 |
| 0642 | 2020-21 | 20/FA | $ | 3,173 | 10/23/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 1068 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 0642 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 4309 | 2020-21 | 21/SU | $ | 147 | 6/8/2021 | $ | 137 | $ | 10 | $ 117.60 | $ 29.40 |
| 0642 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1068 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 9727 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 8086 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 9426 | 2020-21 | 21/SP | $ | 290 | 2/17/2021 | $ | 271 | $ | 19 | $ 232.00 | $ 58.00 |
| 6647 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8328 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8328 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 6647 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 5204 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8328 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1116 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 1116 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 0254 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 0254 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 9121 | 2020-21 | 20/FA | $ | 3,173 | 11/13/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 9121 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9121 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1124 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8446 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8446 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 8446 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 9106 | 2020-21 | 20/FA | $ | 1,123 | 10/1/2020 | $ | 1,048 | $ | 75 | $ 898.40 | $ 224.60 |
| 9106 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 2258 | 2020-21 | 21/SP | $ | 793 | 2/11/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 2258 | 2020-21 | 21/SU | $ | 313 | 5/22/2021 | $ | 292 | $ | 21 | $ 250.40 | $ 62.60 |
| 4438 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7933 | 2020-21 | 20/FA | $ | 1,549 | 9/28/2020 | $ | 1,446 | $ | 103 | $ 1,239.20 | $ 309.80 |
| 7933 | 2020-21 | 21/SP | $ | 3,098 | 1/29/2021 | $ | 2,891 | $ | 207 | $ 2,478.40 | $ 619.60 |
| 7933 | 2020-21 | 21/SU | $ | 1,548 | 5/22/2021 | $ | 1,445 | $ | 103 | $ 1,238.40 | $ 309.60 |
| 7012 | 2020-21 | 21/SU | $ | 1,587 | 3/19/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4755 | 2020-21 | 21/SP | $ | 3,173 | 2/4/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 4755 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8325 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 8325 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 | $ 158.60 |
| 8325 | 2020-21 | 21/SU | $ | 245 | 5/22/2021 | $ | 229 | $ | 16 | $ 196.00 | $ 49.00 |
| 7765 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 7631 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2541 | 2020-21 | 20/FA | $ | 2,380 | 12/2/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 | $ 476.00 |
| 2541 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 | $ 634.60 |
| 2541 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 | $ 634.40 |
| 1030 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 1030 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |
| 4673 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 | $ 317.40 |
| 4673 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 | $ 317.20 |

EDU000489

| ID | Year | Term | Amount | Date | | | | |
|---|---|---|---|---|---|---|---|---|
| 2379 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2379 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7249 | 2020-21 | 21/SP | $ 1,587 | 2/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7249 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8190 | 2020-21 | 21/SU | $ 1,587 | 9/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5937 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5937 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5937 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9753 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8490 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7677 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7827 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5042 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5042 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6323 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6323 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6323 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1900 | 2020-21 | 20/FA | $ 793 | 3/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 8826 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8826 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8826 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1529 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3398 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2637 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2637 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2637 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0348 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0348 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7832 | 2020-21 | 20/FA | $ 97 | 10/1/2020 | $ 90 | $ 7 | $ 77.60 | $ 19.40 |
| 7832 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7832 | 2020-21 | 21/SU | $ 274 | 5/22/2021 | $ 256 | $ 18 | $ 219.20 | $ 54.80 |
| 6575 | 2020-21 | 21/SU | $ 1,587 | 6/10/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5342 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5342 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5342 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2314 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2314 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0453 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3744 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5954 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5954 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 2642 | 2020-21 | 21/SU | $ 793 | 6/9/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9836 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9836 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 9836 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9000 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9000 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 3559 | 2020-21 | 21/SP | $ 698 | 1/29/2021 | $ 651 | $ 47 | $ 558.40 | $ 139.60 |
| 0435 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0435 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3885 | 2020-21 | 21/SP | $ 793 | 3/16/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3885 | 2020-21 | 21/SU | $ 793 | 5/25/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0849 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8076 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8076 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3660 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1560 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1560 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0215 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0215 | 2020-21 | 21/SU | $ 1,587 | 6/7/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5379 | 2020-21 | 20/FA | $ 2,380 | 9/18/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5379 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5379 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2110 | 2020-21 | 20/FA | $ 368 | 9/11/2020 | $ 344 | $ 24 | $ 294.40 | $ 73.60 |
| 1643 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7603 | 2020-21 | 20/FA | $ 562 | 9/25/2020 | $ 525 | $ 37 | $ 449.60 | $ 112.40 |
| 6901 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6901 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8816 | 2020-21 | 20/FA | $ 619 | 9/18/2020 | $ 578 | $ 41 | $ 495.20 | $ 123.80 |
| 0182 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0182 | 2020-21 | 21/SP | $ 2,379 | 2/3/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 0182 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5345 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5345 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8757 | 2020-21 | 21/SU | $ 1,587 | 6/10/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3102 | 2020-21 | 21/SP | $ 2,380 | 3/25/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1494 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1494 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3670 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3670 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |

EDU000490

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3670 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3632 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2821 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2821 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6873 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6873 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6873 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 3269 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2897 | 2020-21 | 21/SP | $ | 619 | 2/4/2021 | $ | 578 | $ | 41 | $ | 495.20 | $ | 123.80 |
| 8099 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8099 | 2020-21 | 20/SU | $ | 2,380 | 6/1/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3946 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1815 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7847 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7847 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7847 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4249 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4249 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0374 | 2020-21 | 21/SP | $ | 793 | 2/24/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0027 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0027 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0027 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9425 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9425 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1210 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1210 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2019 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9076 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0520 | 2020-21 | 20/FA | $ | 78 | 10/6/2020 | $ | 73 | $ | 5 | $ | 62.40 | $ | 15.60 |
| 3815 | 2020-21 | 20/FA | $ | 2,380 | 10/13/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6732 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1949 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7427 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7427 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7427 | 2020-21 | 21/SU | $ | 2,380 | 5/31/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6586 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6586 | 2020-21 | 20/SU | $ | 793 | 6/1/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6586 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4826 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8166 | 2020-21 | 20/FA | $ | 1,123 | 9/11/2020 | $ | 1,048 | $ | 75 | $ | 898.40 | $ | 224.60 |
| 8166 | 2020-21 | 21/SP | $ | 1,587 | 2/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8166 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8806 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5645 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5645 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5495 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3471 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3471 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 9862 | 2020-21 | 20/FA | $ | 1,587 | 10/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9862 | 2020-21 | 21/SP | $ | 348 | 1/29/2021 | $ | 325 | $ | 23 | $ | 278.40 | $ | 69.60 |
| 1894 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1894 | 2020-21 | 21/SU | $ | 901 | 5/22/2021 | $ | 841 | $ | 60 | $ | 720.80 | $ | 180.20 |
| 9991 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9991 | 2020-21 | 21/SP | $ | 503 | 1/29/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 5821 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1287 | 2020-21 | 20/SU | $ | 3,173 | 5/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1287 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9669 | 2020-21 | 21/SU | $ | 108 | 5/22/2021 | $ | 101 | $ | 7 | $ | 86.40 | $ | 21.60 |
| 6540 | 2020-21 | 20/FA | $ | 155 | 9/29/2020 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| 0799 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1306 | 2020-21 | 21/SU | $ | 235 | 6/15/2021 | $ | 219 | $ | 16 | $ | 188.00 | $ | 47.00 |
| 4550 | 2020-21 | 21/SU | $ | 793 | 6/10/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6143 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2158 | 2020-21 | 21/SP | $ | 1,587 | 3/5/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2158 | 2020-21 | 21/SU | $ | 793 | 6/7/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2844 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2844 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5064 | 2020-21 | 20/FA | $ | 3,173 | 10/15/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7338 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7338 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5260 | 2020-21 | 21/SU | $ | 793 | 6/11/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8450 | 2020-21 | 20/FA | $ | 1,587 | 10/26/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8450 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8450 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3003 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3003 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3003 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7856 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7112 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4536 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000491

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4536 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4536 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6936 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7368 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7368 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4237 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7547 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9354 | 2020-21 | 20/FA | $ | 3,173 | 9/23/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9354 | 2020-21 | 21/FA | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9354 | 2020-21 | 21/SU | $ | 1,586 | 5/31/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0675 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0675 | 2020-21 | 21/SP | $ | 106 | 2/4/2021 | $ 99 | $ 7 | $ 84.80 | $ 21.20 |
| 6475 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6475 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6938 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6938 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6938 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0584 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0584 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0584 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2476 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2476 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2476 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9519 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9519 | 2020-21 | 21/SP | $ | 106 | 1/29/2021 | $ 99 | $ 7 | $ 84.80 | $ 21.20 |
| 3199 | 2020-21 | 20/FA | $ | 309 | 9/16/2020 | $ 289 | $ 20 | $ 247.20 | $ 61.80 |
| 8641 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8641 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8641 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4472 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5754 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5754 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5754 | 2020-21 | 21/SU | $ | 549 | 5/22/2021 | $ 512 | $ 37 | $ 439.20 | $ 109.80 |
| 2273 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5205 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5205 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7957 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7957 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0933 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3583 | 2020-21 | 20/FA | $ | 368 | 10/13/2020 | $ 344 | $ 24 | $ 294.40 | $ 73.60 |
| 8433 | 2020-21 | 20/SU | $ | 2,380 | 6/2/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5865 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8842 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8842 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6371 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6371 | 2020-21 | 21/SU | $ | 1,586 | 6/7/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8971 | 2020-21 | 20/FA | $ | 716 | 9/29/2020 | $ 668 | $ 48 | $ 572.80 | $ 143.20 |
| 5111 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5111 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7310 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7310 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7310 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5590 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5590 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5590 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0476 | 2020-21 | 20/FA | $ | 562 | 9/25/2020 | $ 524 | $ 38 | $ 449.60 | $ 112.40 |
| 7208 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7208 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 6692 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6692 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 9741 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3120 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9678 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9678 | 2020-21 | 21/SU | $ | 1,264 | 5/22/2021 | $ 1,179 | $ 85 | $ 1,011.20 | $ 252.80 |
| 4034 | 2020-21 | 20/FA | $ | 3,173 | 9/16/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7016 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7394 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7394 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7394 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 5414 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ 361 | $ 432 | $ 634.40 | $ 158.60 |
| 5414 | 2020-21 | 21/SP | $ | 445 | 1/29/2021 | $ 415 | $ 30 | $ 356.00 | $ 89.00 |
| 6243 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 6243 | 2020-21 | 20/SU | $ | 1,587 | 6/2/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6243 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3608 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3608 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 3608 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 6612 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7990 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6846 | 2020-21 | 21/SP | $ | 213 | 2/3/2021 | $ 198 | $ 15 | $ 170.40 | $ 42.60 |

EDU000492

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0598 | 2020-21 | 20/FA | $ | 1,587 | 9/30/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0598 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0598 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6827 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6827 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4448 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3729 | 2020-21 | 20/FA | $ | 290 | 9/11/2020 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 5421 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5421 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1547 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9063 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9063 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9063 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2074 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6279 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6279 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6279 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8632 | 2020-21 | 20/FA | $ | 3,173 | 9/28/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8632 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8632 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5342 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5342 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0611 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0611 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0611 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6649 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6649 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6649 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7051 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7051 | 2020-21 | 21/SP | $ | 2,379 | 2/11/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2274 | 2020-21 | 20/FA | $ | 484 | 9/28/2020 | $ | 452 | $ | 32 | $ | 387.20 | $ | 96.80 |
| 0609 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0609 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5513 | 2020-21 | 20/FA | $ | 3,173 | 10/23/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2658 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2658 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0849 | 2020-21 | 20/FA | $ | 67 | 9/11/2020 | $ | 63 | $ | 4 | $ | 53.60 | $ | 13.40 |
| 4789 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8171 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8171 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6033 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8204 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8204 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8204 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 9628 | 2020-21 | 20/FA | $ | 3,173 | 10/7/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9628 | 2020-21 | 21/SU | $ | 392 | 6/1/2021 | $ | 366 | $ | 26 | $ | 313.60 | $ | 78.40 |
| 5029 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0602 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0602 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2015 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2768 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1699 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5738 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5738 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5738 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4964 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4964 | 2020-21 | 21/SU | $ | 49 | 6/15/2021 | $ | 46 | $ | 3 | $ | 39.20 | $ | 9.80 |
| 3698 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3698 | 2020-21 | 21/SP | $ | 503 | 1/29/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 4099 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4392 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2713 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2713 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2713 | 2020-21 | 21/SU | $ | 939 | 5/22/2021 | $ | 876 | $ | 63 | $ | 751.20 | $ | 187.80 |
| 3517 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3517 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3517 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8218 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8218 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9190 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3278 | 2020-21 | 20/FA | $ | 2,380 | 10/13/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3278 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3278 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1886 | 2020-21 | 21/SU | $ | 1,587 | 9/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3199 | 2020-21 | 20/FA | $ | 1,587 | 10/15/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0777 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0777 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3244 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9951 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9951 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000493

| ID | Year | Term | Amt | | Date | Amt | | Amt | | Amt | | Amt | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -9951 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -3907 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -3907 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -3907 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -4761 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4761 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1527 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1527 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -3417 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -3417 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3417 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -9445 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9445 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -9445 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5854 | 2020-21 | 21/SP | $ | 106 | 2/3/2021 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| -4913 | 2020-21 | 21/SU | $ | 1,586 | 7/30/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -4587 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4587 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -4587 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -6904 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -6904 | 2020-21 | 21/SU | $ | 2,379 | 6/3/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -0607 | 2020-21 | 20/FA | $ | 38 | 9/11/2020 | $ | 36 | $ | 2 | $ | 30.40 | $ | 7.60 |
| -2473 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1363 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1363 | 2020-21 | 21/SP | $ | 194 | 1/29/2021 | $ | 181 | $ | 13 | $ | 155.20 | $ | 38.80 |
| -1363 | 2020-21 | 21/SU | $ | 549 | 5/31/2021 | $ | 512 | $ | 37 | $ | 439.20 | $ | 109.80 |
| -2792 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1182 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1182 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1182 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -3143 | 2020-21 | 20/FA | $ | 1,587 | 1/19/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3143 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -0937 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1345 | 2020-21 | 20/FA | $ | 3,173 | 11/5/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1345 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1345 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -4289 | 2020-21 | 20/FA | $ | 155 | 9/11/2020 | $ | 144 | $ | 11 | $ | 124.00 | $ | 31.00 |
| -1814 | 2020-21 | 21/SP | $ | 1,587 | 3/16/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -1814 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -4946 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9880 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -9880 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -9880 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -7665 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -7665 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -0716 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -0716 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -0716 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -2483 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -4297 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -4297 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -4297 | 2020-21 | 21/SU | $ | 2,379 | 5/25/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -1757 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -1757 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -1757 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -5651 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -5651 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7445 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| -7445 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| -7807 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -7807 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -7807 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -9341 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3509 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -3509 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -3509 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -1145 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5855 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -5855 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -5855 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| -3067 | 2020-21 | 21/SU | $ | 275 | 6/8/2021 | $ | 256 | $ | 19 | $ | 220.00 | $ | 55.00 |
| -6359 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -6359 | 2020-21 | 21/SP | $ | 97 | 1/29/2021 | $ | 90 | $ | 7 | $ | 77.60 | $ | 19.40 |
| -0495 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8860 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| -8860 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| -8860 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| -1156 | 2020-21 | 21/SP | $ | 832 | 2/11/2021 | $ | 776 | $ | 56 | $ | 665.60 | $ | 166.40 |
| -1156 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| -7270 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |

EDU000494

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7270 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7270 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8419 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2746 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2746 | 2020-21 | 21/SU | $ | 549 | 5/25/2021 | $ | 512 | $ | 37 | $ | 439.20 | $ | 109.80 |
| 3048 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2712 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1216 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7549 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7549 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7549 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4021 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4021 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6818 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6818 | 2020-21 | 21/SU | $ | 195 | 5/22/2021 | $ | 182 | $ | 13 | $ | 156.00 | $ | 39.00 |
| 8438 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8438 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8438 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6736 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5878 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5878 | 2020-21 | 21/SP | $ | 1,587 | 2/17/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5878 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1719 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1719 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1719 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9544 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9544 | 2020-21 | 21/SU | $ | 1,587 | 6/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1763 | 2020-21 | 21/SU | $ | 1,028 | 7/28/2021 | $ | 959 | $ | 69 | $ | 822.40 | $ | 205.60 |
| 6338 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6338 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6338 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8950 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4447 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4447 | 2020-21 | 21/SP | $ | 561 | 1/29/2021 | $ | 524 | $ | 37 | $ | 448.80 | $ | 112.20 |
| 4447 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7356 | 2020-21 | 21/SP | $ | 290 | 1/29/2021 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 6106 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2364 | 2020-21 | 20/FA | $ | 3,173 | 9/25/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2364 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2364 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5845 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5436 | 2020-21 | 20/FA | $ | 1,587 | 11/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5436 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5436 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8205 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8205 | 2020-21 | 21/SP | $ | 348 | 1/29/2021 | $ | 325 | $ | 23 | $ | 278.40 | $ | 69.60 |
| 0837 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0837 | 2020-21 | 21/SU | $ | 2,380 | 6/15/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3923 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4965 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4965 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4965 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8799 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8799 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3650 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7817 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7817 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6826 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2130 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2130 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0687 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0687 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0687 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7931 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3951 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3951 | 2020-21 | 20/SU | $ | 793 | 6/22/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3951 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3791 | 2020-21 | 21/SP | $ | 368 | 2/8/2021 | $ | 344 | $ | 24 | $ | 294.40 | $ | 73.60 |
| 3791 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6025 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3283 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3283 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3283 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 5675 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1079 | 2020-21 | 20/FA | $ | 2,380 | 9/18/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5675 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5675 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1079 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2395 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2395 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |

EDU000495

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9376 | 2020-21 | 21/SP | $ | 184 | 2/3/2021 | $ | 172 | $ | 12 | $ | 147.20 | $ | 36.80 |
| 9816 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7485 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1530 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1835 | 2020-21 | 20/FA | $ | 793 | 12/21/2020 | $ | 262 | $ | 531 | $ | 634.40 | $ | 158.60 |
| 1835 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6683 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6683 | 2020-21 | 20/SU | $ | 2,380 | 6/1/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6683 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9637 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9637 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9637 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3648 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3648 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0448 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7055 | 2020-21 | 20/FA | $ | 1,587 | 10/13/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7223 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7223 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4657 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0071 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0071 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0071 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6248 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6248 | 2020-21 | 20/SU | $ | 1,587 | 6/4/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6248 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6274 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1081 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0653 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0653 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0653 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7597 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0825 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0825 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0825 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1115 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3037 | 2020-21 | 20/FA | $ | 106 | 9/28/2020 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| 0837 | 2020-21 | 21/SP | $ | 3,173 | 2/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0837 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4063 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4063 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4063 | 2020-21 | 21/SU | $ | 284 | 5/22/2021 | $ | 265 | $ | 19 | $ | 227.20 | $ | 56.80 |
| 5998 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5998 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5998 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4846 | 2020-21 | 20/FA | $ | 290 | 11/17/2020 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 3575 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2615 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5386 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8505 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8505 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2088 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2088 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2088 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2501 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7774 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7774 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8759 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0723 | 2020-21 | 20/FA | $ | 2,380 | 10/20/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0723 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0723 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5213 | 2020-21 | 20/FA | $ | 484 | 9/18/2020 | $ | 452 | $ | 32 | $ | 387.20 | $ | 96.80 |
| 1610 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0131 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2160 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2160 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2160 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0131 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7657 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8677 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5954 | 2020-21 | 21/SU | $ | 3,173 | 6/9/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8385 | 2020-21 | 21/SP | $ | 2,380 | 2/11/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3278 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4680 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4680 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4105 | 2020-21 | 21/SU | $ | 373 | 6/8/2021 | $ | 348 | $ | 25 | $ | 298.40 | $ | 74.60 |
| 6893 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6893 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6893 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6146 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6146 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |

EDU000496

| ID | Year | Term | $ | | Date | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0111 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0111 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2036 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2036 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2036 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9721 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9721 | 2020-21 | 20/SU | $ | 1,587 | 5/22/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9721 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5446 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5446 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7770 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7770 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7770 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8125 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8188 | 2020-21 | 20/FA | $ | 87 | 9/11/2020 | $ | 81 | $ | 6 | $ | 69.60 | $ | 17.40 |
| 8188 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8188 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7578 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7578 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7578 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8355 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8355 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6939 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9209 | 2020-21 | 21/SP | $ | 638 | 1/29/2021 | $ | 595 | $ | 43 | $ | 510.40 | $ | 127.60 |
| 1189 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1189 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2987 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0335 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8719 | 2020-21 | 21/SP | $ | 242 | 2/8/2021 | $ | 226 | $ | 16 | $ | 193.60 | $ | 48.40 |
| 8951 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8951 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8951 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6144 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6144 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6144 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7335 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6302 | 2020-21 | 21/SU | $ | 2,380 | 6/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1876 | 2020-21 | 20/FA | $ | 1,587 | 11/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1876 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1876 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9050 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9050 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9050 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1450 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1450 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1450 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9301 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9301 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1532 | 2020-21 | 20/FA | $ | 1,587 | 11/23/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1532 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5526 | 2020-21 | 20/FA | $ | 2,380 | 10/20/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5526 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5526 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1835 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1835 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1835 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8268 | 2020-21 | 21/SP | $ | 48 | 2/3/2021 | $ | 45 | $ | 3 | $ | 38.40 | $ | 9.60 |
| 8268 | 2020-21 | 21/SU | $ | 441 | 5/22/2021 | $ | 411 | $ | 30 | $ | 352.80 | $ | 88.20 |
| 7736 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4446 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4446 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3444 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3444 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3444 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5921 | 2020-21 | 20/FA | $ | 3,173 | 11/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5921 | 2020-21 | 21/SU | $ | 1,587 | 6/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8952 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8952 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2801 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5270 | 2020-21 | 21/SU | $ | 155 | 7/28/2021 | $ | 145 | $ | 10 | $ | 124.00 | $ | 31.00 |
| 1979 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1979 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8058 | 2020-21 | 21/SP | $ | 1,587 | 3/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3027 | 2020-21 | 21/SP | $ | 1,587 | 2/17/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5396 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8917 | 2020-21 | 20/FA | $ | 1,587 | 11/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8917 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6073 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6073 | 2020-21 | 21/SU | $ | 735 | 5/31/2021 | $ | 686 | $ | 49 | $ | 588.00 | $ | 147.00 |
| 1381 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |

EDU000497

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 0762 | 2020-21 | 20/FA | $ 1,241 | 9/29/2020 | $ 1,158 | $ 83 | $ 992.80 | $ 248.20 |
| 0762 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0762 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0935 | 2020-21 | 20/FA | $ 2,380 | 10/6/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0935 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0935 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2412 | 2020-21 | 20/FA | $ 309 | 9/28/2020 | $ 289 | $ 20 | $ 247.20 | $ 61.80 |
| 2891 | 2020-21 | 21/SP | $ 87 | 1/29/2021 | $ 81 | $ 6 | $ 69.60 | $ 17.40 |
| 7233 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8239 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8001 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2331 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 0937 | 2020-21 | 21/SP | $ 1,587 | 3/16/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0937 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2513 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2513 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2513 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 1782 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1782 | 2020-21 | 21/SP | $ 696 | 1/29/2021 | $ 650 | $ 46 | $ 556.80 | $ 139.20 |
| 6196 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6256 | 2020-21 | 21/SU | $ 1,587 | 6/15/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9834 | 2020-21 | 21/SU | $ 2,380 | 7/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9679 | 2020-21 | 20/FA | $ 3,173 | 10/6/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5352 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7514 | 2020-21 | 21/SP | $ 484 | 2/3/2021 | $ 452 | $ 32 | $ 387.20 | $ 96.80 |
| 5507 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6814 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8855 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 4041 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7550 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 289 | $ 504 | $ 634.40 | $ 158.60 |
| 7550 | 2020-21 | 20/SU | $ 1,587 | 6/3/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5918 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5918 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5918 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5414 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2506 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2506 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8132 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8132 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8132 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 3579 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3579 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4124 | 2020-21 | 20/FA | $ 3,173 | 10/26/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4124 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 4124 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5404 | 2020-21 | 21/SU | $ 1,587 | 6/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9104 | 2020-21 | 20/FA | $ 793 | 1/20/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9104 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9104 | 2020-21 | 21/SU | $ 274 | 5/22/2021 | $ 256 | $ 18 | $ 219.20 | $ 54.80 |
| 8904 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8904 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7855 | 2020-21 | 21/SU | $ 1,587 | 6/9/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3258 | 2020-21 | 20/FA | $ 1,587 | 9/18/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3258 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9416 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9416 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 9416 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5801 | 2020-21 | 20/FA | $ 1,586 | 9/11/2020 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5801 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5801 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 1705 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 9800 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6700 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8100 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8100 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1325 | 2020-21 | 21/SP | $ 2,380 | 2/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0736 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0736 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3132 | 2020-21 | 21/SU | $ 1,526 | 7/28/2021 | $ 1,424 | $ 102 | $ 1,220.80 | $ 305.20 |
| 1245 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1245 | 2020-21 | 21/SP | $ 1,586 | 2/3/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1245 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3237 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3237 | 2020-21 | 21/SP | $ 309 | 1/29/2021 | $ 289 | $ 20 | $ 247.20 | $ 61.80 |
| 3581 | 2020-21 | 20/FA | $ 222 | 9/21/2020 | $ 207 | $ 15 | $ 177.60 | $ 44.40 |
| 1910 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9272 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9272 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 4737 | 2020-21 | 21/SU | $ 1,587 | 6/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7230 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000498

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7230 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8226 | 2020-21 | 20/FA | $ | 3,172 | 9/11/2020 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8226 | 2020-21 | 20/SU | $ | 3,173 | 5/22/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8226 | 2020-21 | 21/SP | $ | 3,172 | 1/27/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2061 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2061 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9232 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9232 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5487 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1292 | 2020-21 | 21/SP | $ | 106 | 1/29/2021 | $ | 99 | $ | 7 | $ | 84.80 | $ | 21.20 |
| 6630 | 2020-21 | 21/SU | $ | 1,587 | 6/9/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3789 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9191 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2977 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2977 | 2020-21 | 21/SU | $ | 216 | 5/22/2021 | $ | 201 | $ | 15 | $ | 172.80 | $ | 43.20 |
| 8338 | 2020-21 | 21/SP | $ | 793 | 3/1/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8338 | 2020-21 | 21/SU | $ | 1,587 | 6/7/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9650 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9650 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2698 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8643 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8643 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7230 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7230 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7230 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6801 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0965 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0965 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0965 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3924 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3924 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8087 | 2020-21 | 21/SP | $ | 1,587 | 2/10/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8087 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0070 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0070 | 2020-21 | 21/SP | $ | 581 | 1/29/2021 | $ | 542 | $ | 39 | $ | 464.80 | $ | 116.20 |
| 0070 | 2020-21 | 21/SU | $ | 744 | 6/4/2021 | $ | 694 | $ | 50 | $ | 595.20 | $ | 148.80 |
| 2869 | 2020-21 | 20/FA | $ | 2,380 | 9/16/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2869 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2869 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4497 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4497 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 4497 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7863 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5728 | 2020-21 | 20/FA | $ | 309 | 9/28/2020 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 7186 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2187 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2187 | 2020-21 | 21/SU | $ | 294 | 5/22/2021 | $ | 274 | $ | 20 | $ | 235.20 | $ | 58.80 |
| 0059 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0059 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1424 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1424 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2582 | 2020-21 | 20/FA | $ | 793 | 10/5/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2582 | 2020-21 | 21/SP | $ | 39 | 1/29/2021 | $ | 36 | $ | 3 | $ | 31.20 | $ | 7.80 |
| 7240 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7240 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7240 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1426 | 2020-21 | 21/SP | $ | 1,587 | 3/1/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1426 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 5848 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5848 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |
| 5950 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0855 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5722 | 2020-21 | 20/FA | $ | 3,173 | 9/17/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5722 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5722 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7239 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7239 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7239 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8889 | 2020-21 | 20/FA | $ | 1,587 | 12/4/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8889 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4041 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4041 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0453 | 2020-21 | 20/FA | $ | 2,380 | 9/28/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0453 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0453 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6622 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2950 | 2020-21 | 20/FA | $ | 425 | 9/29/2020 | $ | 397 | $ | 28 | $ | 340.00 | $ | 85.00 |
| 2913 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2913 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2913 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |

EDU000499

| | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6583 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6039 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6039 | 2020-21 | 21/SP | $ | 309 | 1/29/2021 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 1253 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3685 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1299 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1299 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1262 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0095 | 2020-21 | 21/SU | $ | 294 | 7/30/2021 | $ | 274 | $ | 20 | $ | 235.20 | $ | 58.80 |
| 3353 | 2020-21 | 21/SP | $ | 97 | 1/29/2021 | $ | 90 | $ | 7 | $ | 77.60 | $ | 19.40 |
| 7771 | 2020-21 | 20/FA | $ | 2,380 | 9/16/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7771 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7316 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7771 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6612 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4725 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7984 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7984 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8010 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2623 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4165 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8678 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9736 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9736 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9736 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8729 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8729 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8729 | 2020-21 | 21/SU | $ | 176 | 5/22/2021 | $ | 164 | $ | 12 | $ | 140.80 | $ | 35.20 |
| 9051 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9051 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9051 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0395 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6251 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6251 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 7408 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7408 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8381 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8381 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8381 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0404 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1694 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1694 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0932 | 2020-21 | 21/SP | $ | 426 | 1/29/2021 | $ | 397 | $ | 29 | $ | 340.80 | $ | 85.20 |
| 4334 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4334 | 2020-21 | 21/SU | $ | 1,587 | 5/19/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2557 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1880 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1880 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1880 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8598 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8598 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4784 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4441 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4441 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2728 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7015 | 2020-21 | 21/SU | $ | 3,173 | 6/8/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4786 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4786 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4786 | 2020-21 | 21/SU | $ | 39 | 5/22/2021 | $ | 36 | $ | 3 | $ | 31.20 | $ | 7.80 |
| 0042 | 2020-21 | 20/FA | $ | 716 | 11/2/2020 | $ | 668 | $ | 48 | $ | 572.80 | $ | 143.20 |
| 0042 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4533 | 2020-21 | 20/FA | $ | 2,380 | 9/29/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 4533 | 2020-21 | 21/SP | $ | 2,379 | 2/3/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 4533 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0272 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4122 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6160 | 2020-21 | 20/FA | $ | 2,379 | 9/11/2020 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6160 | 2020-21 | 20/SU | $ | 2,380 | 5/22/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6160 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4590 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4590 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4590 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3487 | 2020-21 | 20/FA | $ | 3,173 | 11/12/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6093 | 2020-21 | 20/FA | $ | 2,380 | 9/16/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6093 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6093 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4329 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3648 | 2020-21 | 20/FA | $ | 793 | 10/6/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3648 | 2020-21 | 21/SP | $ | 793 | 1/28/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4127 | 2020-21 | 21/SP | $ | 145 | 1/29/2021 | $ | 135 | $ | 10 | $ | 116.00 | $ | 29.00 |

EDU000500

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2085 | 2020-21 | 20/FA | $ | 3,173 | 9/30/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2085 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 2085 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7185 | 2020-21 | 21/SU | $ | 1,587 | 6/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1110 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1110 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1110 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8989 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8989 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8909 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0222 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5279 | 2020-21 | 20/FA | $ | 1,224 | 9/28/2020 | $ | 1,142 | $ | 82 | $ | 979.20 | $ | 244.80 |
| 5279 | 2020-21 | 21/SP | $ | 2,448 | 1/29/2021 | $ | 2,285 | $ | 163 | $ | 1,958.40 | $ | 489.60 |
| 5279 | 2020-21 | 21/SU | $ | 1,835 | 5/22/2021 | $ | 1,713 | $ | 122 | $ | 1,468.00 | $ | 367.00 |
| 0452 | 2020-21 | 21/SP | $ | 2,380 | 2/12/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6890 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6890 | 2020-21 | 21/SP | $ | 1,133 | 1/29/2021 | $ | 1,057 | $ | 76 | $ | 906.40 | $ | 226.60 |
| 6301 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6301 | 2020-21 | 21/SU | $ | 2,379 | 5/31/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2947 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 4385 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4385 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8413 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8413 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 8413 | 2020-21 | 21/SU | $ | 1,587 | 5/25/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1474 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4254 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1474 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1474 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1138 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1138 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9417 | 2020-21 | 21/SP | $ | 213 | 2/3/2021 | $ | 198 | $ | 15 | $ | 170.40 | $ | 42.60 |
| 7734 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7734 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0742 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 1282 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4188 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4188 | 2020-21 | 21/SU | $ | 147 | 6/15/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 7859 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1111 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6490 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 6490 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6490 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 5328 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5328 | 2020-21 | 21/SP | $ | 793 | 2/9/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5328 | 2020-21 | 21/SU | $ | 431 | 5/22/2021 | $ | 402 | $ | 29 | $ | 344.80 | $ | 86.20 |
| 9089 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9089 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9089 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3069 | 2020-21 | 20/FA | $ | 1,587 | 10/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3069 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3069 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9640 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9640 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9640 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0645 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5816 | 2020-21 | 20/FA | $ | 793 | 9/28/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6326 | 2020-21 | 21/SP | $ | 78 | 2/10/2021 | $ | 73 | $ | 5 | $ | 62.40 | $ | 15.60 |
| 5345 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5026 | 2020-21 | 20/FA | $ | 1,663 | 9/29/2020 | $ | 1,552 | $ | 111 | $ | 1,330.40 | $ | 332.60 |
| 5026 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 5026 | 2020-21 | 21/SU | $ | 763 | 5/26/2021 | $ | 712 | $ | 51 | $ | 610.40 | $ | 152.60 |
| 9451 | 2020-21 | 20/FA | $ | 871 | 9/16/2020 | $ | 813 | $ | 58 | $ | 696.80 | $ | 174.20 |
| 9451 | 2020-21 | 21/SU | $ | 1,586 | 6/9/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8093 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8093 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0186 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0186 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4051 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8731 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8731 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0496 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1189 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9065 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3126 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3126 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3397 | 2020-21 | 20/FA | $ | 232 | 9/11/2020 | $ | 216 | $ | 16 | $ | 185.60 | $ | 46.40 |
| 2721 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8705 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8705 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |

EDU000501

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8782 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 8782 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 7378 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 7378 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 7378 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 3933 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 6734 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 6734 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 9882 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 9882 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 8068 | 2020-21 | 21/SP | $ | 2,380 | 2/11/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 8068 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 4330 | 2020-21 | 20/FA | $ | 3,173 | 10/5/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 4330 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 4330 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 8256 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 5290 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 5290 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 9010 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 9010 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 9010 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 2112 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 2112 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 2112 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 0421 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 0421 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 0421 | 2020-21 | 21/SU | $ | 2,379 | 5/25/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 $ 475.80 |
| 8415 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 8415 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 8415 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 2199 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 2690 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 5975 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 5975 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 9509 | 2020-21 | 21/SP | $ | 678 | 3/16/2021 | $ | 632 | $ | 46 | $ 542.40 $ 135.60 |
| 8683 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 8683 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 8683 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 1007 | 2020-21 | 21/SU | $ | 440 | 7/28/2021 | $ | 411 | $ | 29 | $ 352.00 $ 88.00 |
| 1271 | 2020-21 | 20/FA | $ | 2,380 | 1/8/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 1271 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 4188 | 2020-21 | 21/SP | $ | 562 | 2/11/2021 | $ | 524 | $ | 38 | $ 449.60 $ 112.40 |
| 3362 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 3917 | 2020-21 | 20/FA | $ | 349 | 9/11/2020 | $ | 326 | $ | 23 | $ 279.20 $ 69.80 |
| 9019 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 9019 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 2311 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 2311 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 9500 | 2020-21 | 20/FA | $ | 3,173 | 10/8/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 9500 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 9500 | 2020-21 | 21/SU | $ | 3,172 | 6/2/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 8043 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 4512 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 4359 | 2020-21 | 21/SP | $ | 435 | 1/29/2021 | $ | 406 | $ | 29 | $ 348.00 $ 87.00 |
| 9734 | 2020-21 | 21/SP | $ | 3,173 | 3/19/2021 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 9734 | 2020-21 | 21/SU | $ | 793 | 5/25/2021 | $ | 740 | $ | 53 | $ 634.40 $ 158.60 |
| 0411 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 6533 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 6533 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 6533 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 6653 | 2020-21 | 21/SP | $ | 2,848 | 2/3/2021 | $ | 2,658 | $ | 190 | $ 2,278.40 $ 569.60 |
| 7229 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 4428 | 2020-21 | 20/FA | $ | 697 | 9/18/2020 | $ | 651 | $ | 46 | $ 557.60 $ 139.40 |
| 3184 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 3184 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ 1,903.20 $ 475.80 |
| 2962 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 2962 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 0881 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ 1,268.80 $ 317.20 |
| 0881 | 2020-21 | 20/SU | $ | 1,587 | 6/2/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 0881 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 1877 | 2020-21 | 21/SP | $ | 1,587 | 2/4/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 1145 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 1145 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 1145 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 2085 | 2020-21 | 20/FA | $ | 1,587 | 10/6/2020 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 3664 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ 1,904.00 $ 476.00 |
| 7692 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ 1,269.60 $ 317.40 |
| 8637 | 2020-21 | 20/FA | $ | 3,173 | 12/21/2020 | $ | 2,961 | $ | 212 | $ 2,538.40 $ 634.60 |
| 8637 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |
| 8637 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ 2,537.60 $ 634.40 |

EDU000502

| 4374 | 2020-21 | 21/SP | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
|------|---------|-------|---|-------|----------|---|-------|---|-----|---|----------|---|--------|
| 4374 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0522 | 2020-21 | 20/SU | $ | 2,380 | 6/2/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0522 | 2020-21 | 21/SP | $ | 1,663 | 2/10/2021 | $ | 1,552 | $ | 111 | $ | 1,330.40 | $ | 332.60 |
| 0735 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0735 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7639 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7639 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7639 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1143 | 2020-21 | 21/SP | $ | 3,173 | 2/4/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1143 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8942 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8942 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8942 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0418 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9696 | 2020-21 | 21/SP | $ | 290 | 2/3/2021 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 6042 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6042 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6042 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 4879 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0032 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0032 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1410 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1410 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 6945 | 2020-21 | 20/FA | $ | 329 | 10/5/2020 | $ | 307 | $ | 22 | $ | 263.20 | $ | 65.80 |
| 7769 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2422 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3289 | 2020-21 | 21/SU | $ | 352 | 6/9/2021 | $ | 329 | $ | 23 | $ | 281.60 | $ | 70.40 |
| 1618 | 2020-21 | 21/SU | $ | 2,380 | 2/3/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3316 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1564 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1564 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8119 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8119 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8119 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1189 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1189 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8514 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9680 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7178 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7310 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5062 | 2020-21 | 21/SP | $ | 503 | 2/11/2021 | $ | 469 | $ | 34 | $ | 402.40 | $ | 100.60 |
| 6872 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7094 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2237 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2237 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6343 | 2020-21 | 20/FA | $ | 793 | 9/25/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6343 | 2020-21 | 21/SP | $ | 793 | 2/8/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6343 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6399 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6399 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3685 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3685 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9835 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7187 | 2020-21 | 21/SP | $ | 1,587 | 3/17/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7187 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9096 | 2020-21 | 21/SP | $ | 1,587 | 2/11/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9096 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0293 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0293 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0293 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7145 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7145 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7145 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 9918 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0313 | 2020-21 | 21/SP | $ | 465 | 2/3/2021 | $ | 434 | $ | 31 | $ | 372.00 | $ | 93.00 |
| 0994 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 0994 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 6871 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6871 | 2020-21 | 21/SU | $ | 1,586 | 5/25/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7066 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7015 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7015 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7015 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9026 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7868 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7868 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 7868 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3659 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8789 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000503

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| -7364 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7364 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -8201 | 2020-21 | 20/FA | $ 2,380 | 9/21/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -8201 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -8201 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -2520 | 2020-21 | 21/SP | $ 242 | 2/3/2021 | $ 226 | $ 16 | $ 193.60 | $ 48.40 |
| -5666 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -5666 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -0769 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -1303 | 2020-21 | 21/SP | $ 2,380 | 2/3/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -1303 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -6671 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2878 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -2878 | 2020-21 | 21/SP | $ 726 | 1/29/2021 | $ 677 | $ 49 | $ 580.80 | $ 145.20 |
| -9038 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7371 | 2020-21 | 21/SP | $ 1,587 | 3/1/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7371 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -6840 | 2020-21 | 20/FA | $ 213 | 9/11/2020 | $ 198 | $ 15 | $ 170.40 | $ 42.60 |
| -6840 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -1362 | 2020-21 | 20/FA | $ 1,587 | 9/25/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -1362 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1362 | 2020-21 | 21/SU | $ 793 | 6/15/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -3388 | 2020-21 | 21/SU | $ 549 | 5/22/2021 | $ 512 | $ 37 | $ 439.20 | $ 109.80 |
| -0592 | 2020-21 | 21/SP | $ 2,380 | 2/8/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -0592 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -6788 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -6788 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -6612 | 2020-21 | 21/SU | $ 195 | 7/29/2021 | $ 182 | $ 13 | $ 156.00 | $ 39.00 |
| -0860 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -0860 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -0860 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -6031 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -6031 | 2020-21 | 21/SP | $ 436 | 1/29/2021 | $ 406 | $ 30 | $ 348.80 | $ 87.20 |
| -6031 | 2020-21 | 21/SU | $ 1,587 | 6/4/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -9203 | 2020-21 | 21/SU | $ 254 | 7/30/2021 | $ 237 | $ 17 | $ 203.20 | $ 50.80 |
| -1671 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -1671 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -1671 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -6575 | 2020-21 | 21/SU | $ 1,587 | 7/30/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4343 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -2859 | 2020-21 | 20/FA | $ 2,380 | 11/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -2859 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -2859 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -7951 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7951 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -7745 | 2020-21 | 20/FA | $ 3,173 | 9/30/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -7745 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -7745 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -8900 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -8900 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -8900 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -8721 | 2020-21 | 21/SP | $ 2,380 | 2/11/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -8721 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -4473 | 2020-21 | 20/FA | $ 1,587 | 12/3/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4473 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -4473 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -9786 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -9786 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -9786 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -7903 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7903 | 2020-21 | 21/SP | $ 2,379 | 2/3/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -8271 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -0241 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -4389 | 2020-21 | 20/FA | $ 2,380 | 9/23/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -4389 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -4389 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -2503 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -2503 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| -2503 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| -2076 | 2020-21 | 21/SU | $ 608 | 6/9/2021 | $ 567 | $ 41 | $ 486.40 | $ 121.60 |
| -6696 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -6696 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -7308 | 2020-21 | 20/FA | $ 793 | 9/16/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -7308 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -7308 | 2020-21 | 21/SU | $ 793 | 6/7/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| -1722 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| -1722 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| -2922 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| -2922 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| -8507 | 2020-21 | 20/FA | $ 1,587 | 9/21/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000504

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1850 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 1850 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1850 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7693 | 2020-21 | 20/FA | $ | 793 | 9/21/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3081 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3081 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3081 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 1223 | 2020-21 | 21/SU | $ | 1,911 | 7/30/2021 | $ | 1,784 | $ | 127 | $ | 1,528.80 | $ | 382.20 |
| 4807 | 2020-21 | 21/SU | $ | 793 | 6/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6329 | 2020-21 | 20/FA | $ | 1,587 | 9/28/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2947 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1280 | 2020-21 | 21/SP | $ | 1,587 | 3/31/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3009 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2369 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2369 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 2369 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7947 | 2020-21 | 20/FA | $ | 309 | 9/28/2020 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 0396 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3450 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3450 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9461 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9461 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 6437 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4535 | 2020-21 | 21/SU | $ | 1,587 | 6/15/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3569 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3569 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3569 | 2020-21 | 21/SU | $ | 88 | 5/22/2021 | $ | 82 | $ | 6 | $ | 70.40 | $ | 17.60 |
| 4728 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8453 | 2020-21 | 21/SP | $ | 2,380 | 2/9/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8453 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 1013 | 2020-21 | 21/SP | $ | 2,380 | 2/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 0685 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 1999 | 2020-21 | 21/SU | $ | 19 | 6/10/2021 | $ | 18 | $ | 1 | $ | 15.20 | $ | 3.80 |
| 3153 | 2020-21 | 20/FA | $ | 2,380 | 9/21/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3668 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3668 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3668 | 2020-21 | 21/SU | $ | 314 | 5/22/2021 | $ | 293 | $ | 21 | $ | 251.20 | $ | 62.80 |
| 3014 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3014 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3014 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 3630 | 2020-21 | 21/SP | $ | 290 | 2/3/2021 | $ | 271 | $ | 19 | $ | 232.00 | $ | 58.00 |
| 6735 | 2020-21 | 20/FA | $ | 2,380 | 9/11/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 8476 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2997 | 2020-21 | 21/SP | $ | 484 | 2/3/2021 | $ | 452 | $ | 32 | $ | 387.20 | $ | 96.80 |
| 2997 | 2020-21 | 21/SU | $ | 147 | 5/25/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 8340 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8176 | 2020-21 | 21/SU | $ | 2,380 | 6/8/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2442 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 5478 | 2020-21 | 20/FA | $ | 1,587 | 9/16/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5478 | 2020-21 | 21/SP | $ | 329 | 2/4/2021 | $ | 307 | $ | 22 | $ | 263.20 | $ | 65.80 |
| 9876 | 2020-21 | 21/SU | $ | 147 | 5/22/2021 | $ | 137 | $ | 10 | $ | 117.60 | $ | 29.40 |
| 7614 | 2020-21 | 21/SU | $ | 392 | 7/29/2021 | $ | 366 | $ | 26 | $ | 313.60 | $ | 78.40 |
| 5907 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4602 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4602 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4602 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3186 | 2020-21 | 20/FA | $ | 793 | 9/17/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 3186 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9187 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9187 | 2020-21 | 21/SU | $ | 793 | 5/31/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8720 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8720 | 2020-21 | 21/SU | $ | 3,173 | 5/22/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2695 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2695 | 2020-21 | 21/SU | $ | 275 | 5/22/2021 | $ | 256 | $ | 19 | $ | 220.00 | $ | 55.00 |
| 4087 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4087 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7659 | 2020-21 | 21/SU | $ | 432 | 7/28/2021 | $ | 403 | $ | 29 | $ | 345.60 | $ | 86.40 |
| 1038 | 2020-21 | 20/FA | $ | 3,173 | 10/5/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3788 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 361 | $ | 1,226 | $ | 1,269.60 | $ | 317.40 |
| 3788 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 1125 | 2020-21 | 21/SP | $ | 793 | 2/11/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7658 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8188 | 2020-21 | 20/FA | $ | 793 | 10/13/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8188 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 8188 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 5377 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3594 | 2020-21 | 21/SU | $ | 216 | 6/2/2021 | $ | 201 | $ | 15 | $ | 172.80 | $ | 43.20 |
| 6136 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8588 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3788 | 2020-21 | 21/SP | $ | 387 | 1/29/2021 | $ | 361 | $ | 26 | $ | 309.60 | $ | 77.40 |

EDU000505

| ID | Year | Term | | Amount | Date | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2082 | 2020-21 | 21/SU | $ | 1,587 | 7/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9007 | 2020-21 | 21/SP | $ | 813 | 2/3/2021 | $ | 758 | $ | 55 | $ | 650.40 | $ | 162.60 |
| 7568 | 2020-21 | 21/SP | $ | 368 | 2/3/2021 | $ | 344 | $ | 24 | $ | 294.40 | $ | 73.60 |
| 9603 | 2020-21 | 20/FA | $ | 1,102 | 9/17/2020 | $ | 1,028 | $ | 74 | $ | 881.60 | $ | 220.40 |
| 7352 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7352 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 0831 | 2020-21 | 20/FA | $ | 793 | 9/11/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0831 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0831 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 0331 | 2020-21 | 20/FA | $ | 832 | 9/25/2020 | $ | 776 | $ | 56 | $ | 665.60 | $ | 166.40 |
| 9971 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 9861 | 2020-21 | 20/FA | $ | 793 | 12/4/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9861 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 0728 | 2020-21 | 20/FA | $ | 1,587 | 9/21/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0728 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7473 | 2020-21 | 20/FA | $ | 1,587 | 9/25/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8899 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8899 | 2020-21 | 20/SU | $ | 1,587 | 6/2/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8899 | 2020-21 | 21/SP | $ | 2,380 | 1/29/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 7033 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2832 | 2020-21 | 21/SP | $ | 1,587 | 2/8/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 5199 | 2020-21 | 21/SP | $ | 309 | 2/8/2021 | $ | 289 | $ | 20 | $ | 247.20 | $ | 61.80 |
| 7482 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7482 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4247 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4247 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 2109 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2109 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 2109 | 2020-21 | 21/SU | $ | 2,379 | 5/22/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 0383 | 2020-21 | 20/FA | $ | 406 | 10/6/2020 | $ | 379 | $ | 27 | $ | 324.80 | $ | 81.20 |
| 9600 | 2020-21 | 21/SP | $ | 1,587 | 3/17/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4601 | 2020-21 | 20/FA | $ | 793 | 9/29/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4601 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 4601 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2571 | 2020-21 | 21/SU | $ | 2,380 | 7/28/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3290 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8885 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8885 | 2020-21 | 21/SP | $ | 1,586 | 2/3/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8885 | 2020-21 | 21/SU | $ | 2,380 | 5/22/2021 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 3084 | 2020-21 | 21/SU | $ | 1,587 | 7/28/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4242 | 2020-21 | 21/SP | $ | 1,587 | 2/3/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4242 | 2020-21 | 21/SU | $ | 245 | 5/22/2021 | $ | 229 | $ | 16 | $ | 196.00 | $ | 49.00 |
| 0792 | 2020-21 | 20/FA | $ | 1,587 | 9/17/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 0849 | 2020-21 | 21/SP | $ | 3,173 | 1/29/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7245 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7106 | 2020-21 | 20/FA | $ | 793 | 9/16/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7739 | 2020-21 | 20/FA | $ | 1,587 | 9/18/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 7739 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 7739 | 2020-21 | 21/SU | $ | 793 | 5/22/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 7079 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 7079 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 1722 | 2020-21 | 20/FA | $ | 3,173 | 10/6/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2762 | 2020-21 | 21/SU | $ | 1,587 | 7/30/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 3727 | 2020-21 | 21/SP | $ | 3,173 | 2/3/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 3727 | 2020-21 | 21/SU | $ | 3,172 | 5/22/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8950 | 2020-21 | 20/FA | $ | 1,586 | 9/11/2020 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 8950 | 2020-21 | 21/SP | $ | 1,587 | 1/29/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 8204 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 8204 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 8204 | 2020-21 | 21/SU | $ | 1,587 | 5/22/2021 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6841 | 2020-21 | 20/FA | $ | 1,587 | 9/29/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 6841 | 2020-21 | 21/SU | $ | 1,586 | 6/15/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9587 | 2020-21 | 21/SP | $ | 184 | 2/9/2021 | $ | 172 | $ | 12 | $ | 147.20 | $ | 36.80 |
| 9587 | 2020-21 | 21/SU | $ | 176 | 5/31/2021 | $ | 164 | $ | 12 | $ | 140.80 | $ | 35.20 |
| 8135 | 2020-21 | 21/SU | $ | 3,173 | 7/28/2021 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2001 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 2001 | 2020-21 | 21/SP | $ | 793 | 1/29/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2001 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9434 | 2020-21 | 20/FA | $ | 793 | 11/17/2020 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 9434 | 2020-21 | 21/SP | $ | 793 | 2/3/2021 | $ | 740 | $ | 53 | $ | 634.40 | $ | 158.60 |
| 2396 | 2020-21 | 20/FA | $ | 1,587 | 9/11/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 2396 | 2020-21 | 21/SP | $ | 1,586 | 1/29/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 9599 | 2020-21 | 20/FA | $ | 3,173 | 9/11/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |
| 9599 | 2020-21 | 21/SP | $ | 3,172 | 1/29/2021 | $ | 2,961 | $ | 211 | $ | 2,537.60 | $ | 634.40 |
| 9599 | 2020-21 | 21/SU | $ | 568 | 5/22/2021 | $ | 530 | $ | 38 | $ | 454.40 | $ | 113.60 |
| 6741 | 2020-21 | 20/FA | $ | 2,380 | 10/6/2020 | $ | 2,221 | $ | 159 | $ | 1,904.00 | $ | 476.00 |
| 6741 | 2020-21 | 21/SP | $ | 2,379 | 1/29/2021 | $ | 2,220 | $ | 159 | $ | 1,903.20 | $ | 475.80 |
| 6741 | 2020-21 | 21/SU | $ | 1,586 | 5/22/2021 | $ | 1,480 | $ | 106 | $ | 1,268.80 | $ | 317.20 |
| 3252 | 2020-21 | 20/FA | $ | 1,587 | 12/2/2020 | $ | 1,481 | $ | 106 | $ | 1,269.60 | $ | 317.40 |
| 4934 | 2020-21 | 20/FA | $ | 3,173 | 9/21/2020 | $ | 2,961 | $ | 212 | $ | 2,538.40 | $ | 634.60 |

EDU000506

| ID | Year | Term | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 4934 | 2020-21 | 21/SU | $ 137 | 5/22/2021 | $ 128 | $ 9 | $ 109.60 | $ 27.40 |
| 5483 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5483 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5483 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 5846 | 2020-21 | 20/FA | $ 793 | 10/6/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 5846 | 2020-21 | 21/SU | $ 793 | 6/1/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 4138 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 4138 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 4138 | 2020-21 | 21/SU | $ 49 | 5/22/2021 | $ 46 | $ 3 | $ 39.20 | $ 9.80 |
| 2700 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2700 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2700 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 2330 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7987 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7987 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0886 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 0614 | 2020-21 | 20/FA | $ 2,380 | 9/28/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8719 | 2020-21 | 20/FA | $ 3,173 | 9/17/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8719 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8719 | 2020-21 | 21/SU | $ 1,586 | 5/22/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5482 | 2020-21 | 20/FA | $ 2,380 | 9/23/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 5482 | 2020-21 | 21/SP | $ 106 | 1/29/2021 | $ 99 | $ 7 | $ 84.80 | $ 21.20 |
| 2230 | 2020-21 | 21/SP | $ 793 | 2/3/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 2230 | 2020-21 | 21/SU | $ 793 | 5/22/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9636 | 2020-21 | 20/FA | $ 793 | 9/11/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 3342 | 2020-21 | 20/FA | $ 339 | 9/11/2020 | $ 316 | $ 23 | $ 271.20 | $ 67.80 |
| 6397 | 2020-21 | 20/FA | $ 3,173 | 11/18/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6397 | 2020-21 | 21/SP | $ 270 | 1/29/2021 | $ 252 | $ 18 | $ 216.00 | $ 54.00 |
| 6397 | 2020-21 | 21/SU | $ 980 | 5/22/2021 | $ 915 | $ 65 | $ 784.00 | $ 196.00 |
| 6751 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8727 | 2020-21 | 21/SU | $ 3,173 | 7/28/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9384 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 9384 | 2020-21 | 21/SU | $ 1,586 | 6/7/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 0876 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8380 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 2084 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2084 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2084 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 3228 | 2020-21 | 21/SU | $ 1,587 | 7/28/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2604 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 2604 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 2604 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7625 | 2020-21 | 20/FA | $ 793 | 9/29/2020 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7625 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7625 | 2020-21 | 21/SU | $ 137 | 5/22/2021 | $ 128 | $ 9 | $ 109.60 | $ 27.40 |
| 5589 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5589 | 2020-21 | 21/SP | $ 155 | 2/1/2021 | $ 145 | $ 10 | $ 124.00 | $ 31.00 |
| 8579 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 8579 | 2020-21 | 21/SP | $ 3,172 | 1/29/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8579 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 2162 | 2020-21 | 21/SP | $ 348 | 1/29/2021 | $ 325 | $ 23 | $ 278.40 | $ 69.60 |
| 7087 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8594 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8594 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 8594 | 2020-21 | 21/SU | $ 2,379 | 5/22/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 1104 | 2020-21 | 20/FA | $ 2,380 | 12/8/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1104 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 1104 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 0990 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8814 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8814 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 8814 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7243 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 7243 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3941 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 9188 | 2020-21 | 20/FA | $ 1,587 | 9/11/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3941 | 2020-21 | 21/SP | $ 793 | 1/29/2021 | $ 740 | $ 53 | $ 634.40 | $ 158.60 |
| 9188 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3941 | 2020-21 | 21/SU | $ 147 | 5/22/2021 | $ 137 | $ 10 | $ 117.60 | $ 29.40 |
| 3168 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1330 | 2020-21 | 21/SU | $ 1,587 | 7/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0443 | 2020-21 | 21/SP | $ 1,587 | 2/3/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0443 | 2020-21 | 21/SU | $ 568 | 5/22/2021 | $ 530 | $ 38 | $ 454.40 | $ 113.60 |
| 9453 | 2020-21 | 20/FA | $ 3,173 | 9/21/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 4219 | 2020-21 | 21/SU | $ 744 | 6/2/2021 | $ 695 | $ 49 | $ 595.20 | $ 148.80 |
| 6384 | 2020-21 | 21/SU | $ 2,380 | 6/9/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 7416 | 2020-21 | 20/FA | $ 1,587 | 9/16/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7416 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 7416 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 3332 | 2020-21 | 21/SP | $ 1,587 | 1/29/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |

EDU000507

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3332 | 2020-21 | 21/SU | $ 137 | 5/25/2021 | $ 128 | $ 9 | $ 109.60 | $ 27.40 |
| 0866 | 2020-21 | 21/SP | $ 1,587 | 2/11/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 6592 | 2020-21 | 20/FA | $ 2,380 | 9/24/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6592 | 2020-21 | 21/SP | $ 3,173 | 1/29/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 6592 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 7933 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 7933 | 2020-21 | 21/SU | $ 441 | 6/15/2021 | $ 411 | $ 30 | $ 352.80 | $ 88.20 |
| 6705 | 2020-21 | 21/SP | $ 1,587 | 2/8/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 5182 | 2020-21 | 20/FA | $ 3,173 | 9/18/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 5182 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 5182 | 2020-21 | 21/SU | $ 1,587 | 5/22/2021 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 7314 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1533 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 0513 | 2020-21 | 20/SU | $ 2,380 | 6/2/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 0513 | 2020-21 | 21/SP | $ 2,379 | 1/29/2021 | $ 2,220 | $ 159 | $ 1,903.20 | $ 475.80 |
| 7864 | 2020-21 | 21/SU | $ 2,380 | 7/28/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8425 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 6011 | 2020-21 | 20/FA | $ 3,173 | 9/11/2020 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |
| 3209 | 2020-21 | 20/FA | $ 2,380 | 9/11/2020 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 3209 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 3209 | 2020-21 | 21/SU | $ 2,380 | 5/22/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 1480 | 2020-21 | 20/FA | $ 1,587 | 9/28/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 1480 | 2020-21 | 21/SP | $ 1,586 | 1/29/2021 | $ 1,480 | $ 106 | $ 1,268.80 | $ 317.20 |
| 1480 | 2020-21 | 21/SU | $ 3,172 | 5/22/2021 | $ 2,961 | $ 211 | $ 2,537.60 | $ 634.40 |
| 8785 | 2020-21 | 20/FA | $ 1,587 | 9/29/2020 | $ 1,481 | $ 106 | $ 1,269.60 | $ 317.40 |
| 8785 | 2020-21 | 21/SP | $ 2,380 | 1/29/2021 | $ 2,221 | $ 159 | $ 1,904.00 | $ 476.00 |
| 8785 | 2020-21 | 21/SU | $ 3,173 | 5/22/2021 | $ 2,961 | $ 212 | $ 2,538.40 | $ 634.60 |

EDU000508