GOVERNMENT
EXHIBIT
T

**Appendix E1 – Pell Cost of Funds – Finding 1 (2019-20)**

**Appendix E1: Pell Cost of Funds – Finding 1 (2019-20)**

OPEID: 00301200

Name of Institution: Ashland University

| LNAME | FNAME | SSN | Ineligible Disbursement | Program | Disbursement Date | Return Paid Date | No. of Days | Imputed CVFR | Federal Share | To ED |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 7989 | $ 5.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 5.60 | $ 0.19 |
| | | 3247 | $ 307.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 307.40 | $ 10.43 |
| | | 3484 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 7250 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 8243 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 8243 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 8243 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 2348 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 1502 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 1502 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 8148 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 5083 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 3187 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 3187 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 3187 | $ 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.00 | $ 4.61 |
| | | 9125 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 9125 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 9125 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 0752 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| | | 0752 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| | | 0752 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 9419 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| | | 9419 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 9419 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 5493 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 5493 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 7256 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 7256 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 7256 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 8165 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 8165 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 8165 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 2491 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 2491 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 2491 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| | | 8306 | $ 36.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 36.00 | $ 1.22 |
| | | 8337 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| | | 1329 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| | | 0503 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0503 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0503 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9323 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9323 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |
| 9323 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3121 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6124 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6124 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1695 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1695 | $ 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 170.00 | $ 5.77 |
| 1695 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7530 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7530 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7530 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1552 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1552 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9055 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1516 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4383 | $ 41.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 41.60 | $ 1.41 |
| 0786 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0786 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7009 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7009 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8449 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8449 | $ 143.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 143.80 | $ 4.88 |
| 0163 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0163 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5484 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5484 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6777 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6777 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2233 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2233 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7376 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2177 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2177 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2177 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4766 | $ 175.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 175.60 | $ 5.96 |
| 3686 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6988 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6988 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6988 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9172 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9172 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0832 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8155 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3504 | $ | 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 60.40 | $ | 2.05 |
| 1222 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1222 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1222 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8646 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8605 | $ | 286.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 286.80 | $ | 9.73 |
| 6388 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6388 | $ | 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 56.60 | $ | 1.92 |
| 6825 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6825 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 5034 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5034 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5034 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9905 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9905 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6795 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8924 | $ | 96.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 96.20 | $ | 3.26 |
| 7106 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7106 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4116 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6555 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6555 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 6555 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2820 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2820 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2820 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8804 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8804 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4962 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4962 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1972 | $ | 222.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 222.40 | $ | 7.54 |
| 5583 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8493 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8493 | $ | 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 136.00 | $ | 4.61 |
| 4849 | $ | 355.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 355.00 | $ | 12.04 |
| 7615 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7615 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7187 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 6368 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6368 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6368 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6388 | $ | 302.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 302.40 | $ | 10.26 |
| 4446 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4446 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8212 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6719 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7252 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7563 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6491 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6491 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5675 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5675 | $ 83.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.20 | $ 2.82 |
| 1161 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3771 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3771 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6636 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4184 | $ 1.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 1.80 | $ 0.06 |
| 7339 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7339 | $ 3.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 3.80 | $ 0.13 |
| 3586 | $ 189.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 189.00 | $ 6.41 |
| 9734 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9734 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9734 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5809 | $ 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.40 | $ 5.64 |
| 9761 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5946 | $ 340.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 340.20 | $ 11.54 |
| 7853 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7853 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7853 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7323 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7323 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9871 | $ 14.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 14.80 | $ 0.50 |
| 1339 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7952 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9621 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8643 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 8255 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8255 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8255 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3558 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9840 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9840 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9840 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1790 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2290 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1354 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1354 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3174 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3174 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3174 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5791 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5791 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5791 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7343 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7343 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6593 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6593 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5204 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2047 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2047 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2047 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7323 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7075 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7075 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 7075 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9384 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9384 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3577 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8693 | $ 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 177.60 | $ 6.02 |
| 5989 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5989 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5989 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0686 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0686 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0686 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6186 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9510 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7547 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 7547 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9226 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9226 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3555 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3555 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1642 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1642 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7328 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6510 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3504 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2837 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6349 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6349 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6349 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2147 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2147 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4651 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4651 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1290 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3130 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3130 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 0159 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4465 | $ 252.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 252.40 | $ 8.56 |
| 2613 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2613 | $ 266.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 266.20 | $ 9.03 |
| 2568 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7299 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7299 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7299 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7075 | $ 50.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 50.80 | $ 1.72 |
| 4847 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3452 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0923 | $ 30.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.40 | $ 1.03 |
| 0565 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6227 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4112 | $ 83.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.20 | $ 2.82 |
| 9737 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9737 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9737 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2980 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5846 | $ 9.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 9.40 | $ 0.32 |
| 5846 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8688 | $ 51.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 51.00 | $ 1.73 |
| 0798 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0798 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0798 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7592 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7592 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3293 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8090 | $ 15.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 15.20 | $ 0.52 |
| 5335 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5335 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9707 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9707 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 3983 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8437 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ 5.00 |
| 8437 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 3655 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7520 | $ 23.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 23.00 | $ 0.78 |
| 7520 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7800 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7800 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9247 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3527 | $ 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 124.60 | $ 4.23 |
| 1052 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1052 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7018 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8328 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8328 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1295 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1295 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1248 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1248 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4374 | $ 374.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 374.60 | $ 12.70 |
| 7328 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7712 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4653 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1703 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1703 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1703 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6194 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6194 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6194 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8482 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3107 | $ 249.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 249.40 | $ 8.46 |
| 5319 | $ 266.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 266.20 | $ 9.03 |
| 9463 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9463 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0720 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3780 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4055 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3163 | $ 128.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 128.20 | $ 4.35 |
| 3163 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6565 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6565 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6565 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5253 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6458 | $ 228.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 228.40 | $ 7.75 |
| 5264 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5264 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5276 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5276 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8702 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8702 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6986 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0203 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0203 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0203 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3833 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3833 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3833 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9855 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9153 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 9153 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5523 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5523 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5523 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 7549 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3325 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |
| 1830 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1830 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1830 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8924 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1985 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1985 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1985 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7862 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7862 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0615 | $ 139.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 139.80 | $ 4.74 |
| 0615 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5431 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5431 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0800 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0800 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3063 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3063 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3063 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5985 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5985 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5985 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7621 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3638 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3638 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3638 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8439 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7950 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6560 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7950 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7950 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7950 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1062 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6428 | $ 101.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 101.20 | $ 3.43 |
| 6428 | $ 404.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 404.40 | $ 13.72 |
| 3245 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3245 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3035 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3035 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8076 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8076 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 8076 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 5463 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5463 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 8477 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 8477 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 9723 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 1177 | $ | 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ | 1.15 |
| 3557 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3557 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 3557 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 3401 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 3401 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ | 5.25 |
| 6692 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6692 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6692 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9738 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 7592 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 7592 | $ | 181.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 181.40 | $ | 6.15 |
| 7592 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1311 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 1311 | $ | 20.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 20.80 | $ | 0.71 |
| 1311 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 5165 | $ | 5.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 5.40 | $ | 0.18 |
| 2917 | $ | 209.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 209.60 | $ | 7.11 |
| 3936 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3936 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1664 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 1664 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 5049 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 2510 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2510 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9597 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 9597 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 9597 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 8265 | $ | 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ | 4.10 |
| 7202 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 6543 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6388 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6388 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2473 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2473 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5973 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 1584 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 1584 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1340 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1340 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7121 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7121 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7121 | $ | 1.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 1.80 | $ | 0.06 |
| 1485 | $ | 102.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 102.20 | $ | 3.47 |
| 0264 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0264 | $ | 271.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 271.80 | $ | 9.22 |
| 1536 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1536 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8892 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8892 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2254 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1052 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1052 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1673 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1673 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1673 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5164 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5164 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9925 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9925 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6069 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1056 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 1056 | $ | 60.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 60.80 | $ | 2.06 |
| 9862 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8662 | $ | 81.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 81.20 | $ | 2.75 |
| 8662 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2654 | $ | 181.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 181.60 | $ | 6.16 |
| 1137 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1137 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1137 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6488 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6488 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0074 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0074 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7286 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7286 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9171 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9171 | $ | 226.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 226.80 | $ | 7.69 |
| 6569 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2901 | $ | 22.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 22.60 | $ | 0.77 |
| 3812 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0642 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0642 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0394 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0394 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9642 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9642 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9880 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1104 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1556 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1556 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9797 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 5787 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5787 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9276 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9276 | $ 162.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 162.40 | $ 5.51 |
| 9276 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| 3517 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7735 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7735 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9822 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9822 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1801 | $ 604.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 604.60 | $ 20.51 |
| 1801 | $ 604.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 604.40 | $ 20.50 |
| 1801 | $ 453.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 453.40 | $ 15.38 |
| 0619 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0911 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0911 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0911 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9762 | $ 424.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 424.60 | $ 14.40 |
| 0657 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0657 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8304 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0710 | $ 304.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 304.40 | $ 10.32 |
| 0710 | $ 152.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 152.40 | $ 5.17 |
| 5603 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5603 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5603 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5836 | $ 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ 5.89 |
| 2368 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2368 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5703 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7508 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5179 | $ 196.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 196.40 | $ 6.66 |
| 5179 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5006 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5006 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5006 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3594 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3594 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3594 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9544 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7215 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7215 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5207 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6626 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3910 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3910 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3910 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9587 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2328 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2328 | $ 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 177.60 | $ 6.02 |
| 2328 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7472 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9786 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8702 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8702 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5872 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6668 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6668 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4704 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4704 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4704 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2399 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2399 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9481 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9481 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8689 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4291 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4291 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 0282 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8161 | $ 3.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 3.80 | $ 0.13 |
| 1933 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0089 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0089 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4600 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2161 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2161 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6052 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6052 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6209 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6209 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6209 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1502 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1502 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1502 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5252 | $ 302.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 302.40 | $ 10.26 |
| 6296 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 9207 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| 2055 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2683 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2683 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2683 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2003 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2003 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6570 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8118 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8118 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3513 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3513 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3513 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0340 | $ 446.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 446.00 | $ 15.13 |
| 0340 | $ 297.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 297.20 | $ 10.08 |
| 8920 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8920 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6764 | $ 11.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 11.20 | $ 0.38 |
| 2906 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9080 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9946 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9946 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7947 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8271 | $ 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 94.40 | $ 3.20 |
| 1702 | $ 324.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 324.60 | $ 11.01 |
| 1702 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5776 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5776 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5776 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8000 | $ 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ 1.15 |
| 2588 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2767 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4420 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7572 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7572 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2667 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2667 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3130 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4735 | $ 286.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 286.80 | $ 9.73 |
| 2189 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2189 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7528 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5853 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 5309 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5091 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5091 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5670 | $ 215.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 215.20 | $ 7.30 |
| 5670 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9135 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3469 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3469 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2923 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2923 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5262 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8405 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8405 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5800 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5800 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5800 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8742 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6538 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7330 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8774 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2619 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2619 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7232 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4496 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 4496 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4496 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7437 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7437 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7343 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7343 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1847 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1847 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8544 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8544 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8103 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8103 | $ 73.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 73.80 | $ 2.50 |
| 2087 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9056 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9056 | $ 69.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 69.80 | $ 2.37 |
| 5937 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7195 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7195 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7195 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9818 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9818 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4551 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8461 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8461 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8544 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8544 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0134 | $ 286.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 286.80 | $ 9.73 |
| 3893 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3762 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7853 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2762 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8939 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8939 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8939 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0580 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0580 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0580 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7543 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1472 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1472 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9787 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9787 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4152 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4082 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3947 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3947 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8876 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8876 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6246 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7877 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7877 | $ 355.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 355.00 | $ 12.04 |
| 7877 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5888 | $ 186.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 186.80 | $ 6.34 |
| 9833 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9833 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 9760 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3932 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6785 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| 6785 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9983 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9983 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9983 | $ 20.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 20.80 | $ 0.71 |
| 5760 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5760 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5760 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7866 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6584 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| 7649 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7764 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7764 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4458 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4458 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3858 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3858 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3858 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 2225 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2225 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2225 | $ 206.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 206.60 | $ 7.01 |
| 9893 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9893 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1198 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3961 | $ 494.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 494.40 | $ 16.77 |
| 3961 | $ 494.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 494.60 | $ 16.77 |
| 5023 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5507 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 8526 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0851 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0851 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8196 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6381 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6381 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6381 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6248 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2018 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2018 | $ 90.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.80 | $ 3.08 |
| 0681 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0681 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4062 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4062 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4062 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2223 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2223 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2292 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2292 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9887 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9887 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9887 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3163 | $ 212.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 212.40 | $ 7.20 |
| 8025 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8025 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6838 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6838 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 6838 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 8492 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8545 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8109 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8109 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8109 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9079 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5312 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6960 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6960 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6960 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8274 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8274 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1485 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1485 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1485 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5280 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5280 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5492 | $ 36.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 36.00 | $ 1.22 |
| 2327 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0848 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0848 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0848 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7305 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7305 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1826 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1826 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2392 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2392 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2392 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6459 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6459 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6150 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6150 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8446 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6901 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6359 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 1734 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1734 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1734 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2287 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6723 | $ 143.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 143.40 | $ 4.86 |
| 2689 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2689 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4381 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4381 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4381 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4657 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4657 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0203 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0203 | $ 15.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 15.20 | $ 0.52 |
| 4812 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4812 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4812 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3834 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3834 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3834 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0755 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0755 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2121 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1373 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1373 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1373 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7080 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7080 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8563 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8563 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3343 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3343 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5772 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5772 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7665 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 8410 | $ 318.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 318.40 | $ 10.80 |
| 8981 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8981 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2684 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2684 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0625 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0625 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1853 | $ 3.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 3.80 | $ 0.13 |
| 4565 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 3056 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3056 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3056 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9941 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9941 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9941 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2357 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2357 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2357 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8379 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8379 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8328 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8328 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 5227 | $ 60.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.80 | $ 2.06 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3750 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1573 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3215 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3215 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2641 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2641 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2641 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3385 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 9900 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9900 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9900 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7492 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 6778 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6778 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2318 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1878 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3325 | $ 196.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 196.40 | $ 6.66 |
| 3325 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9360 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6431 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6431 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1022 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 5918 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4066 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4066 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4066 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6191 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 3244 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3244 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6220 | $ 30.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.20 | $ 1.02 |
| 6220 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7913 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 3332 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3423 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3423 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3423 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6311 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0777 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0972 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0972 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7283 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8289 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0074 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0520 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0520 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0242 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5157 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1304 | $ | 103.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 103.20 | $ | 3.50 |
| 8403 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8403 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 8403 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6922 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6329 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6329 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 8644 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8124 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4842 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2673 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4047 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4047 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2349 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2349 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2349 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4278 | $ | 79.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 79.40 | $ | 2.69 |
| 8154 | $ | 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 177.60 | $ | 6.02 |
| 8154 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0758 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4724 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8202 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0792 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0792 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 3327 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6898 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7440 | $ | 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 166.40 | $ | 5.64 |
| 3221 | $ | 90.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 90.80 | $ | 3.08 |
| 3221 | $ | 232.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 232.40 | $ | 7.88 |
| 7900 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7900 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6398 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6398 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5140 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5140 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1095 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 5489 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5489 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5367 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9844 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7754 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7754 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7754 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4045 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4045 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4045 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5872 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3113 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4784 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4416 | $ 324.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 324.60 | $ 11.01 |
| 4416 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9338 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9338 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5224 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5224 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 1061 | $ 302.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 302.40 | $ 10.26 |
| 1130 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1130 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7719 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2860 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7153 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 7153 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9825 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7045 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7045 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7045 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9939 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7959 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7959 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7959 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4206 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4206 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7110 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7110 | $ 68.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.00 | $ 2.31 |
| 7825 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1905 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6951 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6951 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9881 | $ 30.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.40 | $ 1.03 |
| 9063 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9063 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9122 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3620 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3620 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3282 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3282 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 6379 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9330 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9330 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9330 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6202 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6202 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 6202 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 3773 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 7655 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9963 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 8350 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 8350 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 5959 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5959 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 5959 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4544 | $ | 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ | 2.05 |
| 6519 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5178 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5178 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 5178 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2574 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9077 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6942 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 7271 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 7271 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2354 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2354 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2314 | $ | 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ | 3.85 |
| 2792 | $ | 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ | 2.31 |
| 2792 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2792 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 8396 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 8396 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 7292 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 0730 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 0730 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 0730 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 3251 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 7940 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 7940 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 7940 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 9997 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0285 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 9625 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 4770 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 4770 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0375 | $ | 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ | 1.28 |
| 7389 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1602 | $ | 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ | 2.88 |
| 1602 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 6656 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Days | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| -6656 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -6656 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -7944 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0494 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -3297 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -3297 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -3297 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -0293 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| -7737 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -7737 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| -8064 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -2554 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -2554 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -2554 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -4694 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -7781 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -7781 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -7781 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -0029 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -6295 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| -7530 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -7530 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -0448 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -8787 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -1247 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4783 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -7985 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -3333 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -7490 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -7490 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -7490 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5475 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -5475 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5475 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -7968 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -7968 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -4582 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -3324 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5763 | $ 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ 1.15 |
| -2843 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -2843 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -5885 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -5885 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -5100 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -5922 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -5922 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0484 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7088 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7088 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7088 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6703 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2670 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2670 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2670 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2388 | $ 123.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 123.40 | $ 4.19 |
| 2388 | $ 164.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 164.60 | $ 5.58 |
| 2838 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7042 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7042 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9152 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2421 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2421 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8427 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 4625 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4625 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3228 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6474 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6474 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6474 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6583 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6583 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6583 | $ 141.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 141.80 | $ 4.81 |
| 9256 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9256 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 0984 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0984 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2536 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2536 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1811 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1811 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1811 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6167 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 2313 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2313 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5293 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5293 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 1495 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1495 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5709 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5709 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5709 | $ 30.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.20 | $ 1.02 |
| 6273 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3105 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1406 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1406 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1406 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5280 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5280 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5280 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1516 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1516 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4222 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6086 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6086 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6086 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9877 | $ 544.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 544.60 | $ 18.47 |
| 5526 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0158 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0158 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4093 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4093 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8108 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0663 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0663 | $ 69.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 69.80 | $ 2.37 |
| 1234 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1234 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2532 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ 5.00 |
| 2532 | $ 41.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 41.60 | $ 1.41 |
| 0529 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0529 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0529 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2667 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2667 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4774 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1530 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4384 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7963 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7963 | $ 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 177.60 | $ 6.02 |
| 4514 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 0633 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0633 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0633 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9655 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9655 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9655 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6165 | $ 97.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 97.40 | $ 3.30 |
| 5598 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5598 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3268 | $ 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 124.60 | $ 4.23 |
| 8834 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2784 | $ 297.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 297.80 | $ 10.10 |
| 7397 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7397 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7757 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7757 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7757 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3337 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3337 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| 3337 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0615 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0615 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0615 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5795 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5795 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1286 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 8784 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8784 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2533 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2533 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2533 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3172 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3172 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0283 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7741 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 8785 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8785 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6182 | $ 221.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 221.20 | $ 7.50 |
| 7935 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4204 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4204 | $ 41.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 41.60 | $ 1.41 |
| 3667 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3667 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3667 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4061 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3897 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3897 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3927 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3927 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3927 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3131 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3131 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1741 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1741 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1741 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1578 | $ 38.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 38.20 | $ 1.30 |
| 5813 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5813 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5813 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0012 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0012 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0012 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7869 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7869 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7869 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2475 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4517 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9045 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9045 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9045 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3837 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3837 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3247 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3247 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3247 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6658 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6658 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9959 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9959 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7238 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3647 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3647 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3137 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3137 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4582 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3213 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3929 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 3929 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2888 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2888 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2426 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2426 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1371 | $ 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.40 | $ 5.64 |
| 1824 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1824 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1247 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1247 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4621 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4621 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1405 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1405 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8722 | $ 226.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 226.80 | $ 7.69 |
| 0997 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0997 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0997 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2514 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3740 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3740 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8326 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8326 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1261 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1261 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7460 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3060 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3060 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7931 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7931 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9741 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1679 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| 8289 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8289 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7627 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7627 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7627 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7429 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7429 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 7429 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9925 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9925 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6025 | $ 255.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 255.00 | $ 8.65 |
| 4780 | $ 7.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 7.60 | $ 0.26 |
| 6596 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6596 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6596 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7391 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7391 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7391 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7798 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8458 | $ 295.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 295.00 | $ 10.00 |
| 2370 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2370 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0803 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0803 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8725 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8725 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 0719 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4503 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4503 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9592 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3669 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 3669 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2269 | $ 196.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 196.40 | $ 6.66 |
| 4724 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7193 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7193 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3067 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3067 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0534 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0534 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9303 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9303 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4380 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4380 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4380 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0267 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0267 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2685 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2685 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5964 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5836 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5836 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5836 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3445 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9218 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9167 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9167 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9167 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8934 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8934 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8468 | $ 234.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 234.20 | $ 7.94 |
| 0148 | $ 318.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 318.40 | $ 10.80 |
| 0148 | $ 20.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 20.80 | $ 0.71 |
| 4804 | $ 274.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 274.60 | $ 9.31 |
| 4804 | $ 205.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 205.80 | $ 6.98 |
| 4804 | $ 137.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 137.40 | $ 4.66 |
| 7332 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7332 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7332 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3527 | $ 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ 5.89 |
| 8247 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2296 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2296 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2427 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2427 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2761 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ | 2.81 |
| 9014 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 9014 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9014 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 8401 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2435 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0673 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0673 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 7690 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 4545 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 4545 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 4545 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9145 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9125 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9125 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 9125 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6923 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6923 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9938 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1240 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4770 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2868 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 8077 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 8010 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ | 2.31 |
| 5116 | $ 70.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 70.00 | $ | 2.37 |
| 5527 | $ 247.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 247.20 | $ | 8.38 |
| 5527 | $ 247.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 247.40 | $ | 8.39 |
| 5527 | $ 247.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 247.20 | $ | 8.38 |
| 8824 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3901 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 3901 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ | 5.25 |
| 3901 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 8776 | $ 7.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 7.40 | $ | 0.25 |
| 1464 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 7805 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1464 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1464 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0882 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ | 2.88 |
| 0882 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0882 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9131 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9131 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ | 1.53 |
| 5810 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 5810 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 8570 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8570 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8570 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9147 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3474 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8874 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8874 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8874 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7960 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0757 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0757 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4693 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4693 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6797 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 5488 | $ 123.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 123.20 | $ 4.18 |
| 0366 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0366 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8006 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8006 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8006 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1259 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8884 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8884 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8884 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2272 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2272 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3283 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3283 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3283 | $ 68.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.00 | $ 2.31 |
| 4607 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4607 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0013 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0013 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0013 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6683 | $ 14.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 14.80 | $ 0.50 |
| 1533 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5353 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5353 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6058 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0816 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0816 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0816 | $ 130.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 130.00 | $ 4.41 |
| 4757 | $ 266.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 266.20 | $ 9.03 |
| 9318 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 4870 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7095 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7095 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0057 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0057 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8369 | $ | 136.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 136.20 | $ | 4.62 |
| 8369 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6290 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5005 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2593 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2593 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3348 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3348 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3348 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0993 | $ | 196.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 196.40 | $ | 6.66 |
| 7012 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3474 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4134 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4134 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4134 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4504 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4504 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6815 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0059 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2424 | $ | 19.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 19.00 | $ | 0.64 |
| 2788 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2788 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2788 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9824 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9824 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9824 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1043 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4835 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9129 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8577 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8926 | $ | 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 75.60 | $ | 2.56 |
| 3291 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9720 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9720 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9720 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6338 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6338 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6338 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7787 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7787 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7787 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2187 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2187 | $ | 30.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 30.40 | $ | 1.03 |
| 2187 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3323 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3323 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1451 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7589 | $ | 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 56.60 | $ | 1.92 |
| 0861 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8160 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8160 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9427 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9427 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8897 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8897 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8897 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4493 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4493 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4493 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7785 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8583 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8583 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2408 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2408 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2837 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3320 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1700 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1700 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8671 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8671 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5382 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5382 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8312 | $ | 102.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 102.20 | $ | 3.47 |
| 3729 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9037 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 9037 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7932 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7946 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7946 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7946 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3046 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3046 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3046 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6504 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3446 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4860 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4860 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4860 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2776 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2776 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2794 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8217 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8217 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2689 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5653 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6888 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5409 | $ 534.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 534.60 | $ 18.13 |
| 5409 | $ 534.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 534.40 | $ 18.12 |
| 7423 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 7929 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7929 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7929 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1100 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 4533 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4533 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7259 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7851 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7851 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7851 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4091 | $ 198.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 198.40 | $ 6.73 |
| 9149 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9149 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9149 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5349 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5349 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0782 | $ 474.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 474.60 | $ 16.10 |
| 0782 | $ 474.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 474.40 | $ 16.09 |
| 1423 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1423 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8826 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |
| 6555 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 6359 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6359 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1031 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6697 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6697 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5317 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 7539 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7539 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7539 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1242 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1242 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1242 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5530 | $ 144.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 144.40 | $ 4.90 |
| 5530 | $ 144.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 144.60 | $ 4.90 |
| 5530 | $ 144.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 144.40 | $ 4.90 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7142 | $ | 267.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 267.40 | $ | 9.07 |
| 5706 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2265 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2265 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2265 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4122 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8241 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8241 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8241 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1156 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1156 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1156 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0671 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0671 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0671 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2217 | $ | 71.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 71.80 | $ | 2.44 |
| 2217 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2214 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2214 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2214 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5778 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9478 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9478 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9478 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7876 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7876 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7111 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7111 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6970 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6970 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7337 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5512 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3639 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3639 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3639 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1131 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1131 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3912 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5211 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8134 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8134 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6892 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3368 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3368 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2421 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2421 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1614 | $ 136.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.20 | $ 4.62 |
| 0318 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0318 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0318 | $ 17.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 17.00 | $ 0.58 |
| 0124 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9758 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9758 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4886 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4886 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4886 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6757 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6757 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6166 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9211 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9211 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9211 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8946 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9863 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9863 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4700 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4700 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4700 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3635 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3635 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3635 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1089 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8249 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8249 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8249 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6277 | $ 122.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 122.20 | $ 4.14 |
| 6277 | $ 183.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 183.40 | $ 6.22 |
| 2900 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2900 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2900 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0405 | $ 355.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 355.00 | $ 12.04 |
| 8621 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4797 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0872 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0872 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6394 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6394 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6394 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8810 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4583 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1419 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1419 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5867 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8585 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8585 | $ 166.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 166.00 | $ | 5.63 |
| 5360 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5360 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5360 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8693 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8789 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8789 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8789 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4361 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5374 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7002 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7002 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7887 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0694 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0694 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 0694 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0955 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4139 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9100 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6303 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6303 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6671 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5341 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0730 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0730 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0619 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0619 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2543 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2543 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5785 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9356 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9356 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9356 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1607 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1607 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6793 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6793 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9017 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9017 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6769 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9017 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9017 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9017 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4746 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4746 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5363 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0679 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 1595 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1595 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1163 | $ 68.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.00 | $ 2.31 |
| 0971 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2658 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2658 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2658 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 5530 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5530 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5041 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5041 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9350 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9350 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7787 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7787 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4094 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4367 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1738 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1053 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2578 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4050 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4050 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 2373 | $ 203.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 203.80 | $ 6.91 |
| 4740 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2660 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2660 | $ 181.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 181.40 | $ 6.15 |
| 9119 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9119 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2791 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2791 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0557 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0557 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7938 | $ 96.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 96.20 | $ 3.26 |
| 5923 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7277 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9607 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9607 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9607 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9433 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4634 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 4634 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4634 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8082 | $ 173.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.40 | $ 5.88 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4953 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9603 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9603 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1071 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1071 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6584 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4928 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8890 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3584 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3584 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3584 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0389 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0389 | $ | 45.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 45.40 | $ | 1.54 |
| 5057 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1809 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1809 | $ | 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 83.00 | $ | 2.81 |
| 8736 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1813 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5178 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5178 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 5178 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7897 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7897 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5060 | $ | 67.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 67.80 | $ | 2.30 |
| 5060 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6966 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6966 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 4766 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4766 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4766 | $ | 41.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 41.40 | $ | 1.40 |
| 1392 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7483 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7483 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4027 | $ | 90.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 90.40 | $ | 3.07 |
| 4027 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4027 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8037 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8037 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8401 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8401 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8401 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3290 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0586 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0586 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0586 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4764 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4764 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4764 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6562 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6562 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2346 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2346 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7227 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7227 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7227 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4776 | $ | 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 37.80 | $ | 1.28 |
| 3959 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3959 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4175 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4175 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7038 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7038 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7038 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7564 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5977 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5977 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4939 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4939 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2909 | $ | 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 120.80 | $ | 4.10 |
| 2627 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2627 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9166 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9166 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7394 | $ | 98.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 98.20 | $ | 3.33 |
| 1088 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1088 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1088 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3867 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3867 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3867 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7098 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 6286 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6286 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6286 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4518 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8674 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8674 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0119 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 0119 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0119 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 0489 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 3505 | $ | 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 136.00 | $ | 4.61 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6316 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6316 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0031 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8629 | $ 355.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 355.00 | $ 12.04 |
| 3431 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 7389 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2025 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2025 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3306 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0344 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2825 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 8193 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9669 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9669 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9669 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3068 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 3068 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 1745 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1745 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1745 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8986 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 4171 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4171 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8576 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4533 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4533 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4533 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5286 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5286 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6165 | $ 117.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 117.20 | $ 3.97 |
| 6288 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6288 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6288 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8998 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8998 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8998 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5973 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5973 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7535 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7535 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5073 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5073 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7818 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7818 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1238 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1238 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1238 | $ | 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 28.40 | $ | 0.96 |
| 2313 | $ | 20.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 20.80 | $ | 0.71 |
| 1300 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1300 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4196 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4196 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4196 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4624 | $ | 58.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 58.60 | $ | 1.99 |
| 5122 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5122 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5122 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8820 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8380 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8380 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8380 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0173 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9468 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9468 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1485 | $ | 30.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 30.20 | $ | 1.02 |
| 8804 | $ | 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 113.40 | $ | 3.85 |
| 9827 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4910 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7904 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0194 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2052 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9987 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2679 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2679 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6145 | $ | 175.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 175.60 | $ | 5.96 |
| 2584 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2584 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 8669 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8669 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1214 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1214 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0602 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 8559 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4175 | $ | 62.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 62.40 | $ | 2.12 |
| 9793 | $ | 302.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 302.40 | $ | 10.26 |
| 7852 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2710 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2710 | $ | 139.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 139.80 | $ | 4.74 |
| 2190 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2190 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7699 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7699 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -0456 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -0456 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -3505 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -3505 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -0596 | $ | 567.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 567.80 | $ | 19.26 |
| -6206 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -1796 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -1796 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -0752 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -0752 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -8042 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -4768 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -6603 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -2144 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| -2144 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -2144 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -3415 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -3415 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -8374 | $ | 143.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 143.80 | $ | 4.88 |
| -8374 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -0778 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -4967 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -7782 | $ | 64.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 64.20 | $ | 2.18 |
| -7544 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -7544 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -9070 | $ | 249.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 249.00 | $ | 8.44 |
| -3109 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -3109 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -1116 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -1116 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -1116 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -6052 | $ | 46.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 46.40 | $ | 1.57 |
| -5205 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -7424 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -7424 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -7424 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -8874 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -8874 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -8874 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -8780 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| -8780 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -8780 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -5502 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -5502 | $ | 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ | 1.15 |
| -6784 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -6784 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8772 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 1758 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8636 | $ 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 124.60 | $ 4.23 |
| 8636 | $ 19.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 19.00 | $ 0.64 |
| 0845 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0845 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0845 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 0127 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0127 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0127 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4002 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4002 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4678 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4485 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4485 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4485 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5816 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5816 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3070 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3070 | $ 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.40 | $ 5.64 |
| 3657 | $ 67.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 67.40 | $ 2.29 |
| 4746 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4746 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7062 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6164 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5528 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5528 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6918 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6926 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3663 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9133 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9133 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3484 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3484 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5296 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0944 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5502 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 4437 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4437 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4437 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9457 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9457 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0046 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4569 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5209 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5209 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7339 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8616 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8616 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8616 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2331 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2331 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1120 | $ | 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 37.80 | $ | 1.28 |
| 8629 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8066 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8066 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8066 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4585 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8052 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8052 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9969 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9969 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8746 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8746 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1307 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1307 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1025 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5905 | $ | 444.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 444.60 | $ | 15.08 |
| 5905 | $ | 444.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 444.40 | $ | 15.07 |
| 4634 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8100 | $ | 151.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 151.20 | $ | 5.13 |
| 4774 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4774 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4774 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1901 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1901 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2881 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2881 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2881 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0607 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4208 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5320 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4154 | $ | 404.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 404.60 | $ | 13.72 |
| 4154 | $ | 404.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 404.40 | $ | 13.72 |
| 6175 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6175 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6175 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6366 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6366 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0392 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0392 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8108 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8108 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8108 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1250 | $ | 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 68.20 | $ | 2.31 |
| 9070 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9070 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7684 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0200 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0200 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1664 | $ | 182.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 182.40 | $ | 6.19 |
| 9405 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9405 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1096 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0761 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8873 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8873 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1421 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1421 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3197 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0842 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0842 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1660 | $ | 20.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 20.80 | $ | 0.71 |
| 7415 | $ | 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 124.60 | $ | 4.23 |
| 7415 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0103 | $ | 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 86.80 | $ | 2.94 |
| 1388 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1906 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1906 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7744 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7744 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7744 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1352 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1352 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5741 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5741 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4355 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8538 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1483 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1483 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1483 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8617 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8617 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8617 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3419 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9343 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8552 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8552 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8552 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9068 | $ 414.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 414.60 | $ 14.06 |
| 9141 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9141 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9141 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0808 | $ 219.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 219.40 | $ 7.44 |
| 1880 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| 9431 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9431 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9431 | $ 219.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 219.40 | $ 7.44 |
| 6753 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0954 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0954 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1971 | $ 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.40 | $ 5.64 |
| 5117 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5117 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5117 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 7091 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8435 | $ 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 94.40 | $ 3.20 |
| 4912 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 4131 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6381 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6381 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6381 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9545 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9545 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6752 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6752 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8817 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5787 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5787 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4315 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4652 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4652 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1444 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 1444 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| 1455 | $ 88.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 88.80 | $ 3.01 |
| 1455 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3787 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3787 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2574 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2574 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5041 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 8058 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8058 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8058 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0496 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0496 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0496 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 4088 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 4088 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 4088 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 1270 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0497 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 0497 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6236 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6236 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6236 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6310 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 6310 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3184 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 3184 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 3184 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 8150 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2629 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2629 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 2629 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 2570 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 4035 | $ 90.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.40 | $ | 3.07 |
| 3601 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3601 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 3601 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 7921 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 0405 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 0405 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0405 | $ 30.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.40 | $ | 1.03 |
| 0639 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 5973 | $ 74.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 74.60 | $ | 2.53 |
| 3082 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 3082 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 3468 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3468 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 8082 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 5034 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 1119 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ | 5.00 |
| 6281 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6281 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0076 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0076 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6656 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6965 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6965 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6965 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8929 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8929 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8929 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1378 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8798 | $ 90.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.40 | $ 3.07 |
| 3556 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0010 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 9881 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9347 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9347 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9347 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0015 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8208 | $ 143.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 143.40 | $ 4.86 |
| 8208 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8208 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2213 | $ 17.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 17.20 | $ 0.58 |
| 2213 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 2988 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2988 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2988 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7641 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0118 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0118 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4582 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1164 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7462 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7462 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5389 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5389 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2692 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0475 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 3859 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3859 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9547 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9547 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2055 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2055 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 6348 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6348 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7837 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7837 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7837 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0082 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0082 | $ 81.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 81.20 | $ 2.75 |
| 8624 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8624 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8624 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 2615 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2615 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2615 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 4261 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4261 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4261 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 9535 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9535 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1712 | $ | 423.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 423.40 | $ | 14.36 |
| 8402 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8402 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8402 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5419 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6782 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6782 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2091 | $ | 106.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 106.00 | $ | 3.59 |
| 6287 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3756 | $ | 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 18.80 | $ | 0.64 |
| 3756 | $ | 139.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 139.80 | $ | 4.74 |
| 5157 | $ | 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 177.60 | $ | 6.02 |
| 2836 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2836 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0575 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0575 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9394 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9394 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0657 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5911 | $ | 228.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 228.40 | $ | 7.75 |
| 9796 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5393 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9502 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9502 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9349 | $ | 215.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 215.20 | $ | 7.30 |
| 9349 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0875 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0875 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0875 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4616 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0915 | $ | 51.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 51.20 | $ | 1.74 |
| 0194 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5651 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5651 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4866 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8883 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8883 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5852 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5852 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1213 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ 5.00 |
| 5740 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5740 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7386 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7386 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7386 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5612 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5612 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5612 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7179 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7179 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3524 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1071 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1071 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7073 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7073 | $ 9.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 9.40 | $ 0.32 |
| 6607 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2822 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2822 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7203 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6807 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6807 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1572 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9315 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9315 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9315 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8917 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8917 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3623 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7582 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7871 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4642 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4642 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7963 | $ 96.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 96.20 | $ 3.26 |
| 2080 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2080 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2080 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4572 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3633 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2720 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3229 | $ 22.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 22.60 | $ 0.77 |
| 3229 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7023 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5120 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5258 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5258 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8893 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2696 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2696 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2696 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7003 | $ 173.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.40 | $ 5.88 |
| 7003 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1714 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1714 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1714 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0365 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4200 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0300 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0300 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7223 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7223 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2471 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2471 | $ 73.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 73.80 | $ 2.50 |
| 0449 | $ 151.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 151.20 | $ 5.13 |
| 3724 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2915 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2915 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6550 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0626 | $ 41.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 41.60 | $ 1.41 |
| 6363 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6363 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9662 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8425 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8425 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1268 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 6108 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6108 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6077 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1611 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1611 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9040 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0513 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6820 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6820 | $ 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 177.60 | $ 6.02 |
| 6530 | $ 36.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 36.00 | $ 1.22 |
| 4458 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4458 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4458 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3151 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5628 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5628 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 8886 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 7763 | $ | 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 124.60 | $ | 4.23 |
| 9797 | $ | 130.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 130.00 | $ | 4.41 |
| 6832 | $ | 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ | 2.31 |
| 2972 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2972 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9205 | $ | 158.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 158.60 | $ | 5.38 |
| 8820 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0054 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0054 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 7445 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 7445 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 5302 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5302 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 5302 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 8238 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 8238 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 1238 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 1238 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 1238 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1688 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0129 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0129 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 9339 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3875 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 7693 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 6849 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6849 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 5610 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2889 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2889 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 9379 | $ | 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ | 1.15 |
| 1695 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 1695 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 2120 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 8983 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 8983 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 8983 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 2620 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2620 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4561 | $ | 286.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 286.80 | $ | 9.73 |
| 4561 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 4561 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 9836 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |

Cost of Funds Workbook

| Account | Amount | Type | Date 1 | Date 2 | Days | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| -7693 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -7693 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -1013 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -1013 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -0419 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -5010 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| -8754 | $ 292.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 292.40 | $ 9.92 |
| -4401 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -4401 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -1235 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -1235 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0065 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -0065 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -0065 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4176 | $ 279.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 279.40 | $ 9.48 |
| -9267 | $ 423.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 423.40 | $ 14.36 |
| -9267 | $ 185.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 185.80 | $ 6.30 |
| -3552 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -7205 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4062 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -4062 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -4062 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -9729 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4225 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -4225 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4563 | $ 136.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.20 | $ 4.62 |
| -8597 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| -5788 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8921 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8921 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -4298 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3524 | $ 9.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 9.40 | $ 0.32 |
| -6139 | $ 594.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 594.60 | $ 20.17 |
| -6139 | $ 594.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 594.40 | $ 20.16 |
| -6563 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -6563 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -6563 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -0535 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3002 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| -0632 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0632 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -3612 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -3612 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -3612 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -8625 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8278 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8278 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8278 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0037 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0037 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0037 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2981 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2898 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2772 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 2173 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3585 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3585 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3585 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6482 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3742 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3742 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0874 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0874 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5966 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5966 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9968 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 5551 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3999 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3999 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3999 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4381 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4381 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4381 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 1100 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1100 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6898 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6898 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2928 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5889 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5889 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1046 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1046 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1046 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4270 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2348 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3700 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3700 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0631 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0631 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2360 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3965 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3965 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3965 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9395 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0369 | $ 19.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 19.00 | $ 0.64 |
| 8139 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2084 | $ 143.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 143.40 | $ 4.86 |
| 9093 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9093 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3226 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8872 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8872 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4217 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6030 | $ 1.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 1.80 | $ 0.06 |
| 4921 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4921 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0747 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0747 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0747 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6019 | $ 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ 5.89 |
| 8702 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8489 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8489 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8489 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0899 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0899 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1314 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1314 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1314 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9852 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 9950 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8045 | $ 7.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 7.40 | $ 0.25 |
| 1101 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1101 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6241 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7150 | $ 13.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 13.20 | $ 0.45 |
| 5309 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5309 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5309 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4983 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4983 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4983 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2194 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2194 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2194 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6636 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6636 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 0975 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -0975 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -0975 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -6598 | $ | 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 113.40 | $ | 3.85 |
| -5474 | $ | 162.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 162.40 | $ | 5.51 |
| -0138 | $ | 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 173.80 | $ | 5.89 |
| -9526 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9526 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -0246 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -6658 | $ | 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 45.20 | $ | 1.53 |
| -6658 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -6658 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -5989 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -5989 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -2646 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -8981 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8981 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -8981 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -0324 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -0324 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -8166 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -8983 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -8983 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -8983 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -6744 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3103 | $ | 286.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 286.80 | $ | 9.73 |
| -3103 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -9108 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9108 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -9108 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -6188 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -6188 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -7180 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -8660 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -6344 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -6344 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -6344 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -2514 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -2514 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -2514 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -7033 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -7033 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -4838 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -5451 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8368 | $ | 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 45.20 | $ | 1.53 |
| -5401 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3196 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -3196 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -3196 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -6275 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -6275 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -0020 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0020 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -0020 | $ 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.00 | $ 4.61 |
| -1820 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0199 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -9380 | $ 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 170.00 | $ 5.77 |
| -9820 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -4856 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -2438 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -2438 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0277 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| -6829 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -6836 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -1784 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8668 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -2165 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0105 | $ 15.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 15.20 | $ 0.52 |
| -3159 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3575 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -4963 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -6857 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| -0411 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -9100 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -9100 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -6744 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -6026 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -9652 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -9652 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -2550 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -2550 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -2550 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -4124 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4124 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -5538 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -5538 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8527 | $ 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.00 | $ 4.61 |
| -0251 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -0251 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0251 | $ 173.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.60 | $ 5.89 |
| -9555 | $ 175.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 175.60 | $ 5.96 |
| -2343 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -2343 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2343 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1517 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1517 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7523 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3350 | $ 200.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 200.80 | $ 6.81 |
| 6001 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3242 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3242 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5269 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4830 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4830 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4477 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4477 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4477 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1159 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1159 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0724 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0724 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4217 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5459 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 5459 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8366 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8821 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8821 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7274 | $ 209.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 209.60 | $ 7.11 |
| 7274 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2195 | $ 226.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 226.80 | $ 7.69 |
| 0242 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0242 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8796 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8796 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9533 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9533 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9533 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1103 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1103 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5402 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 9037 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9037 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9037 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8449 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5688 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8200 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9579 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9579 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3259 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3259 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8283 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8283 | $ | 309.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.60 | $ | 10.50 |
| 8283 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7539 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7539 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7539 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0384 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0384 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0384 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3382 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0422 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3726 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3726 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3726 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9435 | $ | 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 166.40 | $ | 5.64 |
| 6728 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2448 | $ | 83.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 83.20 | $ | 2.82 |
| 7728 | $ | 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 28.40 | $ | 0.96 |
| 7683 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7683 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7683 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3072 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3072 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 3375 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4651 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4651 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0462 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0462 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2030 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2030 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7622 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7622 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 2863 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2863 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1467 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1467 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1467 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3305 | $ | 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 109.60 | $ | 3.72 |
| 3239 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2257 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 5749 | $ | 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 120.80 | $ | 4.10 |
| 0311 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0311 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0311 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4392 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1411 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1411 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5172 | $ 36.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 36.20 | $ 1.23 |
| 3627 | $ 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 170.00 | $ 5.77 |
| 1487 | $ 302.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 302.40 | $ 10.26 |
| 5046 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4665 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4665 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4665 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9448 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6449 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6449 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6449 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8298 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2489 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2489 | $ 30.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.20 | $ 1.02 |
| 5904 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4745 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 4745 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8742 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3393 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3393 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3393 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3450 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6927 | $ 113.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.60 | $ 3.85 |
| 2668 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2668 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4817 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4817 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4817 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9440 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3476 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3476 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3476 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5245 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5245 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2674 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5245 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6225 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9975 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9975 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9975 | $ 309.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.60 | $ 10.50 |
| 1874 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2413 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7322 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7462 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7462 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8066 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8066 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8066 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2833 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8508 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0852 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3834 | $ 14.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 14.80 | $ 0.50 |
| 2142 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2142 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1601 | $ 22.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 22.80 | $ 0.77 |
| 3636 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3636 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3636 | $ 64.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 64.20 | $ 2.18 |
| 7442 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7442 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7442 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8095 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4471 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4471 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2406 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6208 | $ 56.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.80 | $ 1.93 |
| 6308 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 0767 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0767 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0767 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6655 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8507 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8507 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2855 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5357 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5357 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5357 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8555 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6489 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 2869 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| 2038 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2038 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9160 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9160 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6644 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6644 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7349 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7722 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4653 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4653 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0796 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0796 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0796 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0373 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0373 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0373 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5886 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 5886 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5489 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8771 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8771 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7709 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7709 | $ | 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 60.40 | $ | 2.05 |
| 6848 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6848 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4068 | $ | 34.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 34.20 | $ | 1.16 |
| 1120 | $ | 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 37.80 | $ | 1.28 |
| 7715 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7715 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1802 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 6252 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6252 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5976 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0876 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8913 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8913 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8913 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4185 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4185 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7736 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7399 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7399 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7399 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5547 | $ | 249.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 249.00 | $ | 8.44 |
| 4409 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0511 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0511 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0511 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9127 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9127 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9716 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9716 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9716 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7030 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7030 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2676 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0106 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0106 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0106 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7370 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7370 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9216 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9216 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1819 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1819 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3270 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5001 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5001 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7261 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3810 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9812 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9812 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1679 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 8270 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8270 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8270 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 0211 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0211 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0211 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1803 | $ 30.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.40 | $ 1.03 |
| 9694 | $ 249.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 249.00 | $ 8.44 |
| 8334 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8105 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8105 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7553 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7189 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0071 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9634 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4668 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 4668 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1816 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5393 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5393 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5393 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2031 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2031 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3802 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3802 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3802 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7320 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9988 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1117 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9789 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9789 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 2866 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4087 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3318 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3318 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3318 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3841 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3841 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5848 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0252 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0252 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0252 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8335 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| 0495 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5177 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5177 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5177 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5961 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2128 | $ 226.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 226.80 | $ 7.69 |
| 6650 | $ 173.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.40 | $ 5.88 |
| 1093 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9882 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9882 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3279 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3279 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5059 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5059 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3599 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5967 | $ 604.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 604.60 | $ 20.51 |
| 5967 | $ 604.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 604.40 | $ 20.50 |
| 8847 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8847 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4358 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4358 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1138 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1138 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1138 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4915 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4915 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4915 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 1176 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1176 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1176 | $ 198.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 198.40 | $ 6.73 |
| 7136 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4842 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8232 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8232 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3656 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2649 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2167 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2167 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2167 | $ 14.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 14.80 | $ 0.50 |
| 6673 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6321 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9958 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3329 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5101 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 0080 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0080 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0080 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7291 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0705 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7034 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7034 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7034 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7094 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7094 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2614 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3445 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3445 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2057 | $ 7.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 7.40 | $ 0.25 |
| 2057 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2687 | $ 226.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 226.80 | $ 7.69 |
| 9596 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5682 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5772 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5772 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5772 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5879 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5879 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5879 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1237 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1237 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1237 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5438 | $ 215.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 215.20 | $ 7.30 |
| 4794 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4794 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7342 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6324 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8996 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8996 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1956 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1956 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 8107 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8107 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8107 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9217 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6404 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6404 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6686 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3658 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5008 | $ 5.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 5.80 | $ 0.20 |
| 8132 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8132 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 6187 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6187 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6719 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6719 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6719 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5197 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5197 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5197 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4793 | $ 139.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 139.80 | $ 4.74 |
| 9642 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1309 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2280 | $ 332.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 332.80 | $ 11.29 |
| 0273 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0407 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6055 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6055 | $ 162.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 162.40 | $ 5.51 |
| 6455 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6455 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6455 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 8878 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8878 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8878 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5935 | $ 81.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 81.20 | $ 2.75 |
| 3588 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3588 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2717 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0385 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0385 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0385 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3410 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1457 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1341 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1341 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1341 | $ 204.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 204.00 | $ 6.92 |
| 6768 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6768 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6768 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6395 | $ 355.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 355.00 | $ 12.04 |
| 1632 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9026 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9026 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9026 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2207 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 3172 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0006 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 3631 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8577 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 3910 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6997 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 1033 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1033 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3962 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3962 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3962 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2685 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2685 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2685 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8717 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6788 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6788 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6788 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8083 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9671 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9671 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6081 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0901 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 5233 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5233 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0214 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7335 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7335 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6068 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6068 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4868 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4868 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5302 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 0428 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5185 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2375 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2375 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3967 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3967 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3967 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4608 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8727 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8727 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1481 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1481 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1481 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1252 | $ 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 124.60 | $ 4.23 |
| 1542 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7937 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7937 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9299 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8519 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8519 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5541 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5541 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1818 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1818 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5091 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5091 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0716 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0791 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0791 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7621 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7705 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6567 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6567 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6567 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9112 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3778 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3778 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3778 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8316 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8316 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3781 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3781 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0029 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0029 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0029 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9773 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 9773 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9773 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4404 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4404 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4404 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1759 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1759 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3188 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3188 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8827 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8827 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8827 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0472 | $ 241.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 241.60 | $ 8.19 |
| 0472 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4418 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4418 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4418 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5248 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2332 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1579 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1579 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1579 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 3625 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3625 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7420 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7420 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7420 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5054 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5054 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5054 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8502 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8502 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0708 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0708 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0708 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9304 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9304 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4828 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4017 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4017 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4017 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3745 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0745 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0745 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0745 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 4289 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8194 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8194 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8194 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8713 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8713 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7565 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 3410 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0487 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 2065 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5780 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8861 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8861 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6526 | $ 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ 5.89 |
| 2285 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2285 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7222 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7222 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7222 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 7719 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7719 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6247 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9661 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9661 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 9661 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 9438 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9438 | $ 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 124.60 | $ 4.23 |
| 9438 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8577 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 4594 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4594 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1878 | $ 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 94.40 | $ 3.20 |
| 9435 | $ 408.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 408.40 | $ 13.85 |
| 9435 | $ 408.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 408.40 | $ 13.85 |
| 1285 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1285 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5269 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5269 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 5269 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8672 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8672 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8672 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4768 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6587 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6587 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 9936 | $ 166.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.00 | $ 5.63 |
| 2099 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6627 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4362 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4362 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0004 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3320 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3320 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9309 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 9258 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9258 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2342 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2165 | $ | 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 170.00 | $ | 5.77 |
| 1201 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1201 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1201 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4746 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4746 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4746 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9305 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 9305 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 4646 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4606 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4606 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8969 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8969 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8969 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8884 | $ | 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 173.80 | $ | 5.89 |
| 6072 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4877 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2993 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2993 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2993 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5885 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5885 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8192 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0747 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0747 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4361 | $ | 249.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 249.00 | $ | 8.44 |
| 8125 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3920 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4410 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4410 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4410 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 6919 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6919 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 8481 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4414 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4414 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9711 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9711 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9711 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2442 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2442 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2442 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8046 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 5942 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5942 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5942 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8661 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5404 | $ 444.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 444.60 | $ 15.08 |
| 5404 | $ 444.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 444.40 | $ 15.07 |
| 5404 | $ 444.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 444.40 | $ 15.07 |
| 2619 | $ 80.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 80.40 | $ 2.73 |
| 6121 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6121 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6121 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4672 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4672 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4672 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7104 | $ 260.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 260.60 | $ 8.84 |
| 2555 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2555 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2555 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7485 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7485 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0237 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0237 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0237 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2157 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2157 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7324 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9963 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9963 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0036 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2374 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3126 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |
| 3237 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6950 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1459 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1459 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0640 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0640 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3129 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3129 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6496 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Days | Rate | Cost | Interest |
|---|---|---|---|---|---|---|---|---|
| 6496 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4102 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4102 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4102 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8962 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8962 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8962 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1365 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1365 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6371 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2903 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2903 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2903 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9076 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4904 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4904 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4904 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9773 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9773 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1531 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0199 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0199 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0199 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8549 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8549 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8549 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1652 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1652 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1119 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1119 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1119 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3035 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7308 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2532 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2532 | $ 90.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.40 | $ 3.07 |
| 2800 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2800 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1616 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1616 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 1616 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5693 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3331 | $ 128.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 128.60 | $ 4.36 |
| 7172 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| 1015 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1015 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9077 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9077 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0972 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0972 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3433 | $ 332.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 332.80 | $ 11.29 |
| 8603 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6842 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6842 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6842 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2796 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7635 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1778 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1778 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1778 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3599 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ 5.00 |
| 1090 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1090 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8421 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7720 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4695 | $ 56.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.80 | $ 1.93 |
| 9703 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4479 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1980 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1980 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6334 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6334 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4900 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5523 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5523 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3527 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3527 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9213 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9213 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7845 | $ 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ 5.89 |
| 8740 | $ 19.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 19.00 | $ 0.64 |
| 4594 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4594 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4594 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6283 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6283 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6283 | $ 162.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 162.20 | $ 5.50 |
| 5627 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4190 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4190 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4190 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1113 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1113 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1113 | $ 3.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 3.80 | $ 0.13 |
| 5026 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0685 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0685 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2889 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1782 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1782 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3195 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2831 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8776 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8776 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8776 | $ 77.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 77.40 | $ 2.63 |
| 4396 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 9374 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8498 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8498 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 0587 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1868 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1868 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3659 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3659 | $ 22.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 22.60 | $ 0.77 |
| 4192 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4192 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9637 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9637 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9637 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7868 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7868 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ 5.00 |
| 4211 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3674 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3674 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3674 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3371 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0243 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3322 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1423 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3122 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3122 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3122 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6343 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6343 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0860 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0860 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2996 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4958 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8037 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8037 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8037 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5544 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0169 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9742 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9742 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0526 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0526 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0526 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4992 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9860 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9043 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9043 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2272 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2186 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2186 | $ 41.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 41.60 | $ 1.41 |
| 4310 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0476 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0476 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1888 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1888 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1888 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8642 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8642 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6077 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6077 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6077 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4229 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 8088 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8088 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8088 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9728 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9728 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2524 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2524 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1442 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7857 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7746 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7746 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4926 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4926 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1514 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1514 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9707 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 9707 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3408 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -3408 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3408 | $ 185.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 185.20 | $ 6.28 |
| -9356 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -9356 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5657 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -5657 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -8738 | $ 26.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 26.40 | $ 0.90 |
| -5904 | $ 194.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 194.60 | $ 6.60 |
| -5442 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -5442 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -5442 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -4392 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4392 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -5604 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -9197 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -9197 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -6573 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -6573 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| -5129 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -2600 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -2600 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5032 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -5032 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5032 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -0739 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -0739 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -9542 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -9542 | $ 17.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 17.00 | $ 0.58 |
| -9542 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -7625 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -7625 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -2269 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -2269 | $ 243.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 243.40 | $ 8.25 |
| -0456 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3879 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -3879 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3879 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8075 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| -0304 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -0304 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -0304 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -3496 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -3496 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -7804 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| -9047 | $ 9.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 9.40 | $ 0.32 |
| -9047 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -9047 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ | 5.25 |
| -1045 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -1045 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -0733 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -4167 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -4167 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -2479 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -2479 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -2479 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -2871 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -2871 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| -2310 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -2310 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -2454 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -2454 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -2454 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -5788 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -6363 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -6363 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| -1496 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -1496 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -6015 | $ | 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 94.40 | $ | 3.20 |
| -8148 | $ | 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ | 3.07 |
| -3048 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -3048 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -3471 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -1126 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| -5155 | $ | 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ | 5.89 |
| -9904 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -4069 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -4069 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -4069 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -3513 | $ | 281.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 281.00 | $ | 9.53 |
| -9913 | $ | 219.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 219.40 | $ | 7.44 |
| -6078 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -5309 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -5309 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -5309 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -0337 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -9934 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -3060 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -3060 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -3060 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -5315 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -3879 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -3879 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -0807 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -8827 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -8827 | $ 98.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 98.20 | $ 3.33 |
| -5664 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -5664 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0383 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -6751 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -6751 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -9147 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -8319 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -6087 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -6087 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| -3876 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -3876 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -3876 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -0148 | $ 130.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 130.00 | $ 4.41 |
| -7119 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -1422 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -1422 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3444 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -3444 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -3444 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -4777 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -4777 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -4777 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -5714 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0697 | $ 144.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 144.60 | $ 4.90 |
| -0697 | $ 108.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 108.40 | $ 3.68 |
| -8275 | $ 206.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 206.40 | $ 7.00 |
| -0958 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -3618 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -7263 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -7263 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -7263 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -7157 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -7157 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -7157 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -1609 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -1609 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -0908 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -0908 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0908 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -2340 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -2340 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -6914 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| -9228 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -9228 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -9228 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -9575 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -9575 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9764 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8206 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -5115 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5115 | $ | 166.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 166.00 | $ | 5.63 |
| -6590 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -6590 | $ | 243.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 243.40 | $ | 8.25 |
| -4780 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -8215 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -8215 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -8215 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -5000 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -5000 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -5000 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -3741 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -3741 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -5042 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -5042 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -1016 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5953 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -5589 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5589 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5589 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3543 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -3543 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9729 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9729 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -2499 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9961 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9961 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -7856 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -7856 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -1160 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -1160 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -7662 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -7662 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -7662 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| -3124 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -4486 | $ | 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 177.60 | $ | 6.02 |
| -8014 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -8014 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -2857 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3880 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2998 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2998 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2998 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8658 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8658 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4177 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4177 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4231 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 3194 | $ 117.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 117.20 | $ 3.97 |
| 3508 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3508 | $ 151.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 151.20 | $ 5.13 |
| 7129 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1116 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1116 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2362 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5913 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6898 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6898 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9486 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7490 | $ 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 170.00 | $ 5.77 |
| 8434 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8434 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 1918 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1918 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1918 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9955 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9955 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2512 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0844 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3163 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4490 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4490 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 4490 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 3119 | $ 118.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 118.60 | $ 4.02 |
| 7787 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7787 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3843 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3843 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3044 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3044 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3044 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7242 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7242 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7242 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7444 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7444 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7444 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8778 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8778 | $ 151.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 151.20 | $ 5.13 |
| 2387 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2830 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5765 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5765 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5765 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0035 | $ 11.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 11.40 | $ 0.39 |
| 0035 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5673 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5673 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9314 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9314 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9468 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1505 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1505 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8915 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8915 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8915 | $ 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ 1.15 |
| 3932 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 3149 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 4813 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 4813 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4813 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6152 | $ 255.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 255.00 | $ 8.65 |
| 9826 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9826 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 1966 | $ 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 124.60 | $ 4.23 |
| 1966 | $ 34.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.20 | $ 1.16 |
| 2003 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 2003 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1536 | $ 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.40 | $ 5.64 |
| 1935 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8268 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8268 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8268 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3730 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6749 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1783 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3616 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7664 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3899 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3899 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3899 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0599 | $ 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 170.00 | $ 5.77 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5585 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5585 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6710 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6710 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7489 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7489 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7489 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5397 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7591 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6967 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 6967 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 2048 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2048 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2048 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0402 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0402 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0402 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0334 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0334 | $ | 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 45.20 | $ | 1.53 |
| 4129 | $ | 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 136.00 | $ | 4.61 |
| 6295 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6295 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6295 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9308 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9308 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8461 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1289 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1289 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2217 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2444 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4977 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4530 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0240 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0240 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3442 | $ | 249.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 249.00 | $ | 8.44 |
| 7942 | $ | 30.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 30.20 | $ | 1.02 |
| 0032 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6002 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6002 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6002 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7559 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7559 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8886 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8886 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9494 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1428 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1428 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1428 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2478 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2478 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2478 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2794 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2794 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2794 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1956 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1956 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1956 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9027 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9027 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9027 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1471 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1471 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4444 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4444 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4444 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1086 | $ 175.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 175.60 | $ 5.96 |
| 4467 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4467 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4467 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6461 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 1701 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6141 | $ 295.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 295.00 | $ 10.00 |
| 6141 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0970 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1911 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0122 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0122 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0733 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0733 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0733 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8600 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2556 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2556 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3475 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3274 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2685 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2685 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2685 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1011 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1011 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6212 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6212 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2669 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2669 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2669 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7847 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7847 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7847 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5146 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9526 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9526 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9526 | $ 83.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.20 | $ 2.82 |
| 0260 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9237 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1441 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1441 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1438 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1438 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |
| 4192 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4192 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4192 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7016 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4199 | $ 30.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.20 | $ 1.02 |
| 8903 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 9659 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0956 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0956 | $ 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ 5.89 |
| 4521 | $ 9.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 9.40 | $ 0.32 |
| 4298 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8059 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8059 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8059 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7567 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7567 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 8593 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8593 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4893 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4893 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4893 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8297 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4844 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4844 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4844 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3758 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 1577 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1577 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6113 | $ 84.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 84.20 | $ 2.86 |
| 7697 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8486 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8486 | $ 45.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.60 | $ 1.55 |
| 0594 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0594 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0594 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3445 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3445 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6664 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6500 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8782 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3927 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8529 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5980 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2647 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2647 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1869 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1869 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2407 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4397 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4397 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7697 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7697 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 5185 | $ 279.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 279.40 | $ 9.48 |
| 2155 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9958 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 4344 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9814 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9814 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9814 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5744 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 6373 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6373 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7264 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7264 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6683 | $ 98.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 98.60 | $ 3.34 |
| 1775 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1775 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3856 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4819 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7913 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7913 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8361 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8361 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7074 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3590 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3590 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2721 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9924 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3184 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4642 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4642 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1705 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9965 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |
| 6804 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6804 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6804 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4846 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 3074 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3074 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7381 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7381 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7381 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8023 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8023 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4234 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0146 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7343 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7343 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5339 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5339 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5339 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1203 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3395 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3395 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0207 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3356 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3356 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 2474 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5328 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5328 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5328 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8245 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8245 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8245 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5756 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 7190 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7190 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4303 | $ 151.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 151.20 | $ 5.13 |
| 7553 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2370 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2370 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0487 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3245 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3245 | $ 317.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 317.20 | $ 10.76 |
| 3245 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8623 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8623 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8623 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6186 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8120 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7279 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8333 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8333 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7422 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7422 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5200 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5200 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1710 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4943 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5327 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5327 | $ 279.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 279.40 | $ 9.48 |
| 2490 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2490 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0538 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0538 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3110 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3110 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3110 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9394 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9394 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5423 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5423 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4949 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1269 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1269 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3265 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3265 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 9594 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9594 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7683 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2252 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9892 | $ 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ 1.15 |
| 1624 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1624 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1624 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8072 | $ 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 170.00 | $ 5.77 |
| 9383 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4537 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0654 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9081 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9081 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9814 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9814 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9814 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 9632 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3874 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3874 | $ | 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 170.00 | $ | 5.77 |
| 2557 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2557 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0697 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7731 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0416 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0416 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8193 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8193 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8193 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8765 | $ | 141.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 141.80 | $ | 4.81 |
| 4465 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4465 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0260 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0260 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0260 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4248 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3536 | $ | 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 28.40 | $ | 0.96 |
| 1677 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1026 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1026 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1026 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8149 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2109 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2109 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6978 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6978 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6978 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9597 | $ | 114.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 114.60 | $ | 3.89 |
| 9597 | $ | 114.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 114.40 | $ | 3.88 |
| 8667 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 8667 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0914 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2351 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3861 | $ | 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 34.00 | $ | 1.15 |
| 8502 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8502 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8502 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 |
|---|---|---|---|---|---|---|---|---|
| 9280 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9280 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7785 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7785 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7785 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2306 | $ 70.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 70.80 | $ 2.40 |
| 2306 | $ 414.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 414.60 | $ 14.06 |
| 2965 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 5966 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5966 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1917 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2054 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2054 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2054 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2852 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2852 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2852 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1452 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1452 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1452 | $ 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.40 | $ 5.64 |
| 7245 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7245 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7245 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9659 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9659 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1745 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1745 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 5311 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5311 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8314 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9406 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9406 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9406 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8452 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4207 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4207 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8987 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7413 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5711 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9874 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7723 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5481 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5481 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5481 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4161 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4161 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7937 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7937 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7937 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1823 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1823 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1823 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8518 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8518 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7164 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5535 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5535 | $ 264.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 264.40 | $ 8.97 |
| 5535 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2002 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3287 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7615 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7615 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7615 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8777 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0074 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3683 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3683 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3683 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0731 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3667 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7514 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7514 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7514 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0117 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6435 | $ 11.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 11.20 | $ 0.38 |
| 1744 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1744 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1744 | $ 309.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.60 | $ 10.50 |
| 7715 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 3907 | $ 209.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 209.60 | $ 7.11 |
| 1482 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7556 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7556 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2018 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2018 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9495 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9495 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9199 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9199 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7049 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6728 | $ 88.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 88.80 | $ 3.01 |
| 6728 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0158 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8323 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8323 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7818 | $ 30.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.20 | $ 1.02 |
| 6948 | $ 189.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 189.00 | $ 6.41 |
| 3602 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5656 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2143 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2143 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2143 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 4641 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4641 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4641 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2251 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8176 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 4135 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3650 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5247 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1934 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3303 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 0549 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0549 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5771 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8627 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8627 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9139 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9139 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 0661 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0661 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0661 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8550 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7822 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7822 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4853 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7127 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3881 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3881 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3955 | $ 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 94.40 | $ 3.20 |
| 9870 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9870 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9870 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2269 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6325 | $ 34.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.20 | $ 1.16 |
| 6628 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6628 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6628 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5019 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5019 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9459 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9459 | $ 30.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.20 | $ 1.02 |
| 1805 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 1981 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1981 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2103 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2103 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5933 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5933 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1094 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1094 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1094 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7292 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7292 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7292 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7985 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7985 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7985 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7060 | $ 36.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 36.80 | $ 1.25 |
| 9867 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9867 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5489 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5489 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5489 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4402 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4402 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4402 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0349 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2021 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2021 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2021 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5203 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5203 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2476 | $ 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.40 | $ 5.64 |
| 3942 | $ 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.00 | $ 4.61 |
| 7497 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7497 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7497 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5833 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4138 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3009 | $ 408.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 408.40 | $ 13.85 |
| 3009 | $ 408.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 408.40 | $ 13.85 |
| 2504 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2504 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2504 | $ 54.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 54.80 | $ 1.86 |
| 2166 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9764 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9764 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9533 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0597 | $ 67.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 67.80 | $ 2.30 |
| 0322 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0322 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0322 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7499 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7499 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8480 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5633 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5633 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5633 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4460 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4460 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7863 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7484 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0971 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2147 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2147 | $ 173.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.40 | $ 5.88 |
| 7947 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7947 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7947 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6702 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6702 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6702 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7162 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7162 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8145 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8145 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8145 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5948 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3634 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5409 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 2268 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2268 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2268 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9070 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9070 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0740 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0740 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7273 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7273 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7273 | $ 155.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.40 | $ 5.27 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0418 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1796 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6120 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9252 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2240 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2240 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7889 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2928 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2928 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7639 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7639 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0083 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0083 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0083 | $ 162.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 162.40 | $ 5.51 |
| 6917 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6917 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9711 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0452 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 4645 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4645 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1695 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1695 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1481 | $ 215.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 215.20 | $ 7.30 |
| 5138 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5138 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9489 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1630 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1630 | $ 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.00 | $ 4.61 |
| 2470 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2470 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2470 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5384 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5730 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5730 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7809 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7809 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4781 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4781 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 4781 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4078 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4078 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3606 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3606 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1563 | $ 71.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 71.80 | $ 2.44 |
| 2255 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5923 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7848 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6651 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3532 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3532 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5884 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5884 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 7881 | $ 68.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.00 | $ 2.31 |
| 3271 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3271 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3089 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6296 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4212 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9069 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9069 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9069 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 8718 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8718 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9237 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9237 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0742 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0742 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4693 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4693 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1246 | $ 19.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 19.00 | $ 0.64 |
| 5539 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5539 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5539 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9749 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1965 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1965 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 5592 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5592 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4698 | $ 96.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 96.20 | $ 3.26 |
| 4698 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4692 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9667 | $ 378.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 378.40 | $ 12.83 |
| 9667 | $ 504.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 504.40 | $ 17.11 |
| 9667 | $ 504.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 504.60 | $ 17.11 |
| 8597 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8597 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8597 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3651 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3651 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3651 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6177 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0238 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0238 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0238 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2367 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7237 | $ | 71.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 71.80 | $ | 2.44 |
| 2386 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2386 | $ | 196.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 196.40 | $ | 6.66 |
| 4627 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4627 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4627 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7202 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9167 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9167 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9167 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8223 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8223 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1485 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1485 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8854 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2835 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2835 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5326 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5326 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7319 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2017 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2017 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2522 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2522 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 2522 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0582 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0582 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0582 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7364 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7364 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7364 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3332 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3332 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3332 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6130 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6130 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5302 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5302 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5922 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 5796 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5796 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5796 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1960 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1960 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1604 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1604 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1604 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8845 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8845 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8845 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7491 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7491 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7491 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8522 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9936 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9004 | $ | 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 56.60 | $ | 1.92 |
| 8737 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8022 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8022 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1427 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1427 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1308 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0592 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8475 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8475 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5656 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5656 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5656 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3109 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6688 | $ | 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 75.60 | $ | 2.56 |
| 6688 | $ | 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 136.00 | $ | 4.61 |
| 7218 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7218 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5471 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8480 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3991 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4429 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5393 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6702 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8847 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5805 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5805 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5805 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0509 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0509 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0509 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7822 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7822 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7822 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9840 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9840 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4041 | $ 215.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 215.20 | $ 7.30 |
| 2441 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2441 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9094 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9094 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3194 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3194 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8084 | $ 88.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 88.80 | $ 3.01 |
| 2097 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2097 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 1355 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7439 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7439 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7439 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9572 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9572 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9572 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8511 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8511 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6216 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6216 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6216 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1942 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3445 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3445 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2277 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0495 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2623 | $ 17.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 17.20 | $ 0.58 |
| 2196 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3085 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6707 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6707 | $ 68.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.00 | $ 2.31 |
| 7995 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7995 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1668 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5000 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8085 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6680 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6680 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1486 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8012 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8012 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8012 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3638 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3638 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3638 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1014 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1014 | $ | 226.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 226.80 | $ | 7.69 |
| 1260 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4443 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4443 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7995 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7995 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7079 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3213 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3213 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0887 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4313 | $ | 194.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 194.60 | $ | 6.60 |
| 4313 | $ | 145.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 145.80 | $ | 4.94 |
| 3724 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3724 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3056 | $ | 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 94.40 | $ | 3.20 |
| 7420 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7420 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8612 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3534 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3534 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3534 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1271 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7533 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7533 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5878 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5878 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9009 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9009 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9009 | $ | 309.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.60 | $ | 10.50 |
| 1754 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1754 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6220 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6220 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7341 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7341 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9818 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7707 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7707 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5350 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4679 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4679 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4679 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5506 | $ | 76.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 76.80 | $ | 2.60 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0736 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0736 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0736 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2150 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2923 | $ 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ 1.15 |
| 2923 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4786 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4786 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8342 | $ 7.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 7.40 | $ 0.25 |
| 4168 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4168 | $ 3.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 3.80 | $ 0.13 |
| 3043 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8705 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8705 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8705 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6527 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9823 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9552 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2711 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2711 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2711 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3692 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8297 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1633 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1633 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5061 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5061 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7859 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1676 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4039 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4039 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8180 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8914 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9282 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0140 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0140 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0140 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0269 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0269 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0269 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 3061 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9694 | $ 209.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 209.60 | $ 7.11 |
| 6776 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2872 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2006 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7229 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0632 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4535 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6178 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2572 | $ 162.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 162.40 | $ 5.51 |
| 2572 | $ 37.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.60 | $ 1.28 |
| 9700 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2586 | $ 58.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 58.60 | $ 1.99 |
| 2880 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1455 | $ 7.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 7.40 | $ 0.25 |
| 8323 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4234 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4234 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5103 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5103 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5416 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1639 | $ 90.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.40 | $ 3.07 |
| 3945 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8394 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8394 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8067 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8067 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2947 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2947 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4214 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9603 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9603 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9035 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9035 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3651 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6247 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3158 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3158 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3158 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2543 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2543 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1545 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6493 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6493 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4661 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8731 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8731 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4166 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4788 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4788 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8049 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8049 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8049 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5916 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5916 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5916 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9261 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9261 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6619 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6619 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7902 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7902 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7902 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4975 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4975 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4548 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6227 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0450 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0450 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0450 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2647 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1086 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1086 | $ 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.00 | $ 4.61 |
| 8857 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 4329 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4329 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4329 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8905 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6431 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6431 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6431 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3033 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5189 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5189 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5189 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4160 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4160 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4160 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8049 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8049 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8049 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9749 | $ 15.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 15.20 | $ 0.52 |
| 8634 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8634 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8634 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4063 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2309 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2309 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3189 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3189 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3189 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7112 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7112 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7112 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7643 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7643 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 6620 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6620 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4906 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6211 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6211 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6211 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3551 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 4862 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7224 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7224 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6033 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |
| 8377 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8377 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3296 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1012 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1012 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6733 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6733 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3220 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3220 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5402 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5402 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1136 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6798 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6798 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5862 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5862 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5371 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8501 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8501 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4817 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8411 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1105 | $ 62.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 62.20 | $ 2.11 |
| 3749 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3749 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3749 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7171 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7171 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -9951 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9951 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -2058 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -1260 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -2029 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -2029 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -2029 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -9796 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9582 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9582 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -9582 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -2770 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -2770 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -9307 | $ | 181.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 181.20 | $ | 6.15 |
| -9307 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -1533 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -9813 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -9813 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9813 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -3636 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9492 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -3723 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9409 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -1857 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8495 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9692 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9692 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -9692 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -6177 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3085 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -3085 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -8205 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -8205 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -8205 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -8446 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -8446 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8446 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -0532 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -7583 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -7583 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3118 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -3118 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -8640 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -8640 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| -8640 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| -5641 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5641 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5641 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6242 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6598 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| 9093 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9093 | $ 185.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 185.20 | $ 6.28 |
| 3231 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3944 | $ 113.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 113.40 | $ 3.85 |
| 3827 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3827 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6827 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9397 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9397 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1432 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1753 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1753 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2379 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2379 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6596 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6596 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6596 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1324 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1324 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3062 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9653 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9653 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 1571 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1571 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3284 | $ 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ 5.89 |
| 3284 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6374 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6374 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4864 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7647 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5394 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 4322 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4322 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4322 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2333 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2333 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8569 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8569 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9569 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |
| 5299 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9425 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4225 | $ 254.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 254.60 | $ 8.63 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4225 | $ | 254.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 254.40 | $ | 8.63 |
| 3553 | $ | 394.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 394.60 | $ | 13.38 |
| 7832 | $ | 294.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 294.80 | $ | 10.00 |
| 7832 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7832 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3847 | $ | 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 34.00 | $ | 1.15 |
| 3375 | $ | 176.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 176.00 | $ | 5.97 |
| 3375 | $ | 117.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 117.20 | $ | 3.97 |
| 2558 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9505 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9505 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1657 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1657 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5706 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0336 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0336 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5926 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5926 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9788 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7032 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6934 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6934 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6934 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6084 | $ | 41.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 41.60 | $ | 1.41 |
| 2757 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2757 | $ | 130.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 130.00 | $ | 4.41 |
| 2757 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5888 | $ | 136.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 136.40 | $ | 4.63 |
| 6486 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6781 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6781 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8249 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8249 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8249 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9485 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 9485 | $ | 79.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 79.40 | $ | 2.69 |
| 3986 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3986 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3640 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0432 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2506 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4642 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4642 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4117 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4117 | $ | 279.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 279.40 | $ | 9.48 |
| 7445 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7445 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 3251 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3251 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 4992 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4992 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4992 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 6661 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 6661 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 3303 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 3303 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 4356 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4356 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2820 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 8894 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 8894 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ | 5.25 |
| 8894 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1763 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 1763 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 2983 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9670 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9670 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 9670 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 8737 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4793 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 4793 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 4793 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 4602 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 9803 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9803 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 9803 | $ | 181.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 181.20 | $ | 6.15 |
| 3613 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 3613 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2591 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 7184 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 7184 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 7184 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4508 | $ | 204.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 204.00 | $ | 6.92 |
| 6378 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 9852 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9852 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 5898 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9577 | $ | 139.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 139.80 | $ | 4.74 |
| 9486 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9486 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4499 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 4499 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ | 5.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3301 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3301 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3301 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8820 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7207 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7207 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9431 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3897 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6554 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8495 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8495 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7019 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6766 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3545 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0391 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1937 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1930 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2695 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5454 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5614 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5614 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8249 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8249 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3269 | $ 88.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 88.80 | $ 3.01 |
| 1086 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1086 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5249 | $ 52.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 52.80 | $ 1.79 |
| 9657 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9657 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9657 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9982 | $ 38.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 38.60 | $ 1.31 |
| 5783 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5783 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5783 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8638 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2164 | $ 354.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 354.60 | $ 12.03 |
| 2164 | $ 177.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 177.20 | $ 6.01 |
| 2164 | $ 354.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 354.60 | $ 12.03 |
| 3974 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4344 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4344 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7666 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7666 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7666 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8029 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8029 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ 5.00 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3007 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 4399 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4399 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4399 | $ 22.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 22.60 | $ 0.77 |
| 0586 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0586 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0586 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5741 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2152 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0970 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9024 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5504 | $ 295.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 295.00 | $ 10.00 |
| 6134 | $ 14.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 14.80 | $ 0.50 |
| 6134 | $ 46.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 46.00 | $ 1.56 |
| 0916 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4793 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6595 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0776 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3382 | $ 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.20 | $ 2.31 |
| 1685 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1685 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6773 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6773 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 1739 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6163 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6163 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6163 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5453 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5453 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2691 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2691 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2691 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2111 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2111 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2111 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0145 | $ 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ 1.15 |
| 6771 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 9246 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9246 | $ 32.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 32.00 | $ 1.09 |
| 1839 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1839 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7927 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 8373 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5680 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5151 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5151 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5151 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 5000 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5219 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 5219 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 5219 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 3289 | $ | 212.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 212.40 | $ | 7.20 |
| 6216 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 6216 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ | 5.25 |
| 6216 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 1050 | $ | 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ | 0.64 |
| 0894 | $ | 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 136.00 | $ | 4.61 |
| 8245 | $ | 367.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 367.40 | $ | 12.46 |
| 8245 | $ | 279.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 279.40 | $ | 9.48 |
| 4776 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 3491 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3491 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1427 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 1680 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1680 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1680 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2127 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2127 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2127 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 8969 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 8969 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 0140 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0140 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0140 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2075 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2075 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 2075 | $ | 117.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 117.20 | $ | 3.97 |
| 1032 | $ | 90.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.80 | $ | 3.08 |
| 9774 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9774 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1236 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 1236 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 9413 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9413 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 9413 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 9042 | $ | 17.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 17.00 | $ | 0.58 |
| 3159 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3159 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 4963 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 4963 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1974 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 5142 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5142 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2717 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2717 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6217 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6217 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6217 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2044 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4433 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4433 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0153 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0153 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7901 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7901 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7901 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7183 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7183 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8790 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8803 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8803 | $ 309.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.60 | $ 10.50 |
| 8803 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5979 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1316 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1316 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1316 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2366 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0111 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0111 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8842 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6642 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6642 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0841 | $ 71.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 71.80 | $ 2.44 |
| 5053 | $ 30.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.40 | $ 1.03 |
| 1607 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1607 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8401 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8401 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8401 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5580 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5580 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5580 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7257 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 7257 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8739 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 2867 | $ 67.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 67.80 | $ 2.30 |
| 4538 | $ 164.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 164.40 | $ 5.58 |
| 0022 | $ 286.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 286.80 | $ 9.73 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6155 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0231 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0231 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7535 | $ 102.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 102.00 | $ 3.46 |
| 6553 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4414 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4414 | $ 86.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.60 | $ 2.94 |
| 4414 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4130 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7466 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7466 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8252 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1261 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2134 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0275 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8790 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8790 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5614 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5614 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0982 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0982 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0982 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7917 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6697 | $ 102.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 102.20 | $ 3.47 |
| 1458 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1458 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6625 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6625 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9224 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 83.00 | $ 2.81 |
| 1815 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1815 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1815 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0026 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0026 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3090 | $ 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ 1.28 |
| 9411 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9411 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0934 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1163 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1163 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1163 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0272 | $ 22.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 22.20 | $ 0.75 |
| 5876 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5876 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3081 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7737 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7737 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8659 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8503 | $ | 340.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 340.20 | $ | 11.54 |
| 9475 | $ | 7.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 7.40 | $ | 0.25 |
| 6342 | $ | 71.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 71.80 | $ | 2.44 |
| 8088 | $ | 43.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 43.40 | $ | 1.47 |
| 1284 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2388 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3343 | $ | 64.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 64.20 | $ | 2.18 |
| 3343 | $ | 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 86.80 | $ | 2.94 |
| 2485 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2485 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2485 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2624 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2624 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2624 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2719 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2719 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2719 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6464 | $ | 107.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 107.80 | $ | 3.66 |
| 2888 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2888 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2888 | $ | 164.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 164.40 | $ | 5.58 |
| 1647 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1647 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4021 | $ | 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 60.40 | $ | 2.05 |
| 5571 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 5571 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 8888 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 8888 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 8888 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 6462 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6462 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6462 | $ | 136.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 136.00 | $ | 4.61 |
| 0994 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2995 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7915 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7915 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7915 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2529 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2529 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5481 | $ | 173.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 173.40 | $ | 5.88 |
| 7864 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7864 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7864 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2178 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8235 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8235 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8235 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4398 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4398 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2365 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2365 | $ 166.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 166.00 | $ | 5.63 |
| 5843 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5843 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0302 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9154 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9154 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9154 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5070 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 0383 | $ 17.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 17.20 | $ | 0.58 |
| 8863 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8863 | $ 67.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 67.80 | $ | 2.30 |
| 6807 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1399 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4857 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4857 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4038 | $ 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 83.00 | $ | 2.81 |
| 9241 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0642 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1068 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1068 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1068 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3029 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6539 | $ 45.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 45.40 | $ | 1.54 |
| 5992 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6647 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6647 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8328 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3775 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 6647 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4636 | $ 212.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 212.40 | $ | 7.20 |
| 8361 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8361 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9121 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9121 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9121 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1124 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9212 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8446 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8446 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8446 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9106 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9106 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6018 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4361 | $ 151.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 151.20 | $ 5.13 |
| 4361 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7927 | $ 7.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 7.40 | $ 0.25 |
| 7927 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5976 | $ 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 94.40 | $ 3.20 |
| 7133 | $ 19.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 19.00 | $ 0.64 |
| 4755 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4755 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4755 | $ 309.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.60 | $ 10.50 |
| 2541 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2379 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9965 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9965 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5937 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5937 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2961 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2745 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2745 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2745 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3081 | $ 49.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 49.20 | $ 1.67 |
| 6323 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6323 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1900 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1900 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8113 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8826 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8826 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1840 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 5998 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4795 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4795 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4664 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4664 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4664 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3398 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3398 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2637 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2637 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2637 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 5082 | $ 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.00 | $ 1.15 |
| 7832 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6588 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9836 | $ 281.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 281.00 | $ 9.53 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -7520 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -7520 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -0926 | $ | 279.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 279.40 | $ | 9.48 |
| -5379 | $ | 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 90.60 | $ | 3.07 |
| -5379 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5379 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5248 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -6901 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -6901 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8920 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -8920 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -0685 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -0182 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -0182 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5345 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -5345 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5345 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -3126 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -3670 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -0135 | $ | 128.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 128.60 | $ | 4.36 |
| -0135 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -5294 | $ | 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 120.80 | $ | 4.10 |
| -2897 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -2897 | $ | 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 109.60 | $ | 3.72 |
| -3946 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3480 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3480 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -3480 | $ | 90.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 90.80 | $ | 3.08 |
| -2217 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -7847 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -1662 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -1662 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -9425 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9425 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -5091 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -1210 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -1210 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -3379 | $ | 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 166.40 | $ | 5.64 |
| -3379 | $ | 70.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 70.00 | $ | 2.37 |
| -6788 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -0520 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3815 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -8207 | $ | 143.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 143.40 | $ | 4.86 |
| -7427 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -7427 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -7427 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -6586 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -6586 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -6586 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -6415 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -4826 | $ | 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 37.80 | $ | 1.28 |
| -4826 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -4826 | $ | 60.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.80 | $ | 2.06 |
| -4524 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| -4524 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ | 5.25 |
| -8166 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -8166 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -8166 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -3899 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -2816 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| -9862 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -9991 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -1287 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -1287 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -1287 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -5728 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -6540 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -6540 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -6540 | $ | 204.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 204.00 | $ | 6.92 |
| -0799 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -0799 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -0799 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -3364 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -6143 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -6143 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -6143 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -4771 | $ | 7.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 7.40 | $ | 0.25 |
| -7348 | $ | 107.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 107.20 | $ | 3.64 |
| -5064 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -5064 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -5064 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -8475 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -8475 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| -2404 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -2404 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -5209 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| -5209 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| -5209 | $ | 98.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 98.20 | $ | 3.33 |
| -1114 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| -1114 | $ | 43.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 43.40 | $ | 1.47 |
| -5000 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| -3344 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3344 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3344 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5260 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5260 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 5260 | $ 86.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.80 | $ 2.94 |
| 3009 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3125 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3125 | $ 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.60 | $ 3.07 |
| 8450 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8450 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3080 | $ 138.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 138.40 | $ 4.69 |
| 3080 | $ 138.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 138.40 | $ 4.69 |
| 8426 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7540 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7540 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0493 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9354 | $ 295.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 295.00 | $ 10.00 |
| 6938 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6938 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2476 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1232 | $ 286.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 286.80 | $ 9.73 |
| 6812 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| 6812 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4442 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3199 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3199 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8641 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8641 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8641 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2273 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8433 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8433 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8842 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8842 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8842 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7212 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6273 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5111 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5111 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5111 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7310 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7310 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8496 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8496 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1943 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1943 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7766 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7766 | $ 32.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 32.00 | $ 1.09 |
| 6692 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6692 | $ 51.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 51.20 | $ 1.74 |
| 4034 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4034 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9663 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7394 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7394 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3608 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2335 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2335 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2335 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 1150 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1150 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0598 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0598 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0598 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6827 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6827 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9366 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9366 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9366 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3729 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3729 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9949 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9949 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9949 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5421 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5421 | $ 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 56.60 | $ 1.92 |
| 5421 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3876 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3876 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9063 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6279 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6279 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8632 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0611 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0611 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6649 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1883 | $ 340.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 340.20 | $ 11.54 |
| 5513 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5513 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3352 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5165 | $ 60.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 60.40 | $ 2.05 |
| 9260 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2706 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 0379 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9628 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 0612 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0602 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 0287 | $ | 98.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 98.20 | $ | 3.33 |
| 3698 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 3698 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 3698 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 6686 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 2713 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 2713 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 8218 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 8218 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 3278 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 5647 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4000 | $ | 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 177.60 | $ | 6.02 |
| 3199 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 0777 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 9951 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9951 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1687 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 1998 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ | 5.26 |
| 1998 | $ | 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ | 0.64 |
| 9445 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 9445 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 9445 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 4587 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 4587 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 4587 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1363 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 1363 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 7656 | $ | 107.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 107.80 | $ | 3.66 |
| 1182 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 1182 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1182 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 3143 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 5496 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 2728 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |
| 1345 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1345 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 1345 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9880 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ | 21.01 |
| 9880 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ | 21.01 |
| 0576 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ | 15.76 |
| 0576 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5658 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5658 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4145 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8300 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0716 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0716 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 1430 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1757 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1757 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7445 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7445 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7445 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7807 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7807 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7807 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9341 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1145 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1145 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4132 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4132 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4132 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 9249 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0940 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 0940 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 9376 | $ | 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 18.80 | $ | 0.64 |
| 6359 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9467 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7270 | $ | 36.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 36.00 | $ | 1.22 |
| 7270 | $ | 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 28.40 | $ | 0.96 |
| 7270 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2746 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2746 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7549 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2097 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0175 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 0175 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 8438 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8438 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8438 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3954 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3954 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1095 | $ | 60.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 60.80 | $ | 2.06 |
| 5654 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5654 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5654 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1719 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1719 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1719 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9544 | $ | 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 9544 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9544 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1304 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2572 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2572 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2572 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4447 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4447 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4447 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3813 | $ | 209.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 209.60 | $ 7.11 |
| 6106 | $ | 143.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 143.40 | $ 4.86 |
| 6106 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6106 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9728 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8008 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8008 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5436 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8205 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8205 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9986 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9986 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9986 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8702 | $ | 204.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 204.00 | $ 6.92 |
| 0864 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2130 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2921 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2921 | $ | 173.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 173.80 | $ 5.89 |
| 3951 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3951 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2545 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2545 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3591 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3591 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3591 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 2452 | $ | 71.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 71.80 | $ 2.44 |
| 2452 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5675 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5675 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 1079 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1079 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1079 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3166 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3166 | $ | 105.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 105.60 | $ 3.58 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9376 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9376 | $ 71.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 71.80 | $ 2.44 |
| 1835 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2306 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2306 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2306 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3236 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3236 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3236 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7055 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7055 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 4021 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6293 | $ 81.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 81.20 | $ 2.75 |
| 4021 | $ 85.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 85.00 | $ 2.88 |
| 1981 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3194 | $ 295.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 295.00 | $ 10.00 |
| 0071 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0071 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9152 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0653 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0653 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0653 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1115 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3037 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4846 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4846 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2555 | $ 295.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 295.00 | $ 10.00 |
| 2088 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2088 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2088 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8342 | $ 295.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 295.00 | $ 10.00 |
| 3305 | $ 30.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 30.40 | $ 1.03 |
| 3640 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6730 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6730 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9808 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9808 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0723 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0723 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8208 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0131 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0131 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7106 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7106 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7106 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2160 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2160 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2160 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4869 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4869 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6030 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6030 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8677 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5698 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4680 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4680 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3975 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3975 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6146 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4748 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4748 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9443 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9721 | $ 257.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 257.20 | $ 8.72 |
| 9721 | $ 257.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 257.40 | $ 8.73 |
| 9721 | $ 257.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 257.20 | $ 8.72 |
| 7770 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7770 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7770 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6043 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6043 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7578 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7578 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4092 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4092 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4092 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2987 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2987 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2987 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7079 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6161 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6161 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 9195 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9195 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8951 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8951 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6151 | $ 14.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 14.80 | $ 0.50 |
| 5591 | $ 90.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 90.40 | $ 3.07 |
| 1876 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1876 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1876 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9050 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9050 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9050 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6794 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1450 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1450 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1532 | $ 22.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 22.60 | $ 0.77 |
| 1039 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1039 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5526 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5526 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5526 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1835 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1835 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1835 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7994 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7994 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7994 | $ 177.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 177.60 | $ 6.02 |
| 2032 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2032 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2032 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3444 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3444 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5921 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5921 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5921 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0384 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4220 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 5396 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8917 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8917 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1083 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1083 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3172 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3172 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3919 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0762 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0762 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0762 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0935 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0935 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8951 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2331 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2331 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2331 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4311 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4311 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4311 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7281 | $ | 22.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 22.60 | $ | 0.77 |
| 7195 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7195 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1710 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2513 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2513 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3787 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0768 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0768 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1782 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1782 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9679 | $ | 14.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 14.80 | $ | 0.50 |
| 9679 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9679 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 4746 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6504 | $ | 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 68.20 | $ | 2.31 |
| 0687 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0687 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0687 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9679 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9679 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9679 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0915 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8034 | $ | 11.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 11.40 | $ | 0.39 |
| 5928 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5918 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5918 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0811 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0811 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0811 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5414 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5414 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3128 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6561 | $ | 34.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 34.00 | $ | 1.15 |
| 8132 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8132 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4124 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4124 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5404 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5404 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5404 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9968 | $ | 164.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 164.60 | $ | 5.58 |
| 9149 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 3258 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 5801 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5801 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2223 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3237 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3237 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3237 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8964 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8964 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8964 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8226 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8226 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8226 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8789 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6469 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6469 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7230 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0965 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3924 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3924 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2869 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8129 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2668 | $ | 90.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 90.80 | $ | 3.08 |
| 2723 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7130 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7130 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4497 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4497 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4497 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8084 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5360 | $ | 355.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 355.00 | $ | 12.04 |
| 5360 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 5360 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1424 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2582 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2582 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7240 | $ | 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 75.60 | $ | 2.56 |
| 7240 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5722 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5722 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5722 | $ | 189.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 189.00 | $ | 6.41 |
| 9320 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7239 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 7239 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 8889 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8889 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8889 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2960 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2960 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2960 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2913 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2913 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3623 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1299 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1299 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1299 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5626 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5626 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7771 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7771 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6612 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6612 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6612 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2623 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5202 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4385 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4385 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4385 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9736 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9736 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9736 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6372 | $ 166.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 166.40 | $ 5.64 |
| 9051 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6251 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8381 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8381 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1694 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1694 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 1694 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0932 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0932 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1880 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1880 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1880 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2599 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5419 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4786 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4786 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4786 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0042 | $ 215.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 215.20 | $ 7.30 |
| 0042 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0042 | $ 73.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 73.80 | $ 2.50 |
| 4533 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6160 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6160 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -6160 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -4590 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3487 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -3487 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -6093 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -6093 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -3648 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -2085 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -2085 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -2085 | $ 309.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.60 | $ 10.50 |
| -1110 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -1110 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -1110 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8989 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -8989 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5279 | $ 393.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 393.40 | $ 13.34 |
| -5279 | $ 524.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 524.60 | $ 17.79 |
| -3463 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -3463 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8116 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -6890 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -6890 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -8416 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -8413 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -1474 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -1474 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5329 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -1138 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -5113 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -5113 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| -5113 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| -6368 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -6368 | $ 130.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 130.00 | $ 4.41 |
| -4412 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| -1469 | $ 67.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 67.80 | $ 2.30 |
| -1469 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -0245 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -6766 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -6766 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -6766 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -1256 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4589 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -4589 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| -4589 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| -2912 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| -2912 | $ 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 120.80 | $ 4.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1282 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1981 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7859 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9838 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9838 | $ | 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 28.40 | $ | 0.96 |
| 9838 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0230 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5328 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9089 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9089 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9089 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8772 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3069 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3256 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9640 | $ | 66.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 66.20 | $ | 2.25 |
| 9640 | $ | 198.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 198.40 | $ | 6.73 |
| 9640 | $ | 132.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 132.20 | $ | 4.48 |
| 9441 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9441 | $ | 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 120.80 | $ | 4.10 |
| 6675 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6675 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 0645 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0645 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7715 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7715 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8049 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8049 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8049 | $ | 309.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.60 | $ | 10.50 |
| 5816 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5816 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1720 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1720 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0673 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8905 | $ | 221.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 221.20 | $ | 7.50 |
| 6566 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6851 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6851 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6488 | $ | 49.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 49.20 | $ | 1.67 |
| 6488 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 6671 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 6671 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6671 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6663 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6973 | $ | 120.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 120.80 | $ | 4.10 |
| 5530 | $ | 83.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 83.00 | $ | 2.81 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1987 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1987 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1987 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9065 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9065 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9065 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3126 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3126 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3126 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7886 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7886 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7886 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8620 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8620 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8620 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 9476 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3397 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8782 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8782 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8782 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4885 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7378 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7378 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6734 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6463 | $ | 189.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 189.00 | $ | 6.41 |
| 6659 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4330 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4330 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4330 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0181 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0181 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5290 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5290 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5290 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 3311 | $ | 266.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 266.20 | $ | 9.03 |
| 3863 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3863 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7085 | $ | 62.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 62.40 | $ | 2.12 |
| 3617 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3708 | $ | 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 170.00 | $ | 5.77 |
| 9010 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9010 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2112 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2112 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0421 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0421 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0421 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8415 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8415 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8415 | $ | 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 154.80 | $ | 5.25 |
| 9628 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0510 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6147 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1271 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1271 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1271 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9194 | $ | 224.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 224.60 | $ | 7.62 |
| 7846 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7846 | $ | 39.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 39.40 | $ | 1.34 |
| 1343 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1343 | $ | 143.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 143.40 | $ | 4.86 |
| 4698 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4698 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4698 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5674 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8690 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1678 | $ | 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 170.00 | $ | 5.77 |
| 9500 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8888 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8043 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2816 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2548 | $ | 298.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 298.00 | $ | 10.11 |
| 6890 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6533 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 6533 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6533 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8488 | $ | 162.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 162.40 | $ | 5.51 |
| 3513 | $ | 302.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 302.40 | $ | 10.26 |
| 0881 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0881 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0881 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2782 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1185 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1145 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1145 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1145 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2085 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2085 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4482 | $ | 534.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 534.60 | $ | 18.13 |
| 4482 | $ | 534.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 534.40 | $ | 18.12 |
| 3140 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4815 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4815 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8637 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8637 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8637 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0400 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1392 | $ 20.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 20.80 | $ 0.71 |
| 0006 | $ 151.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 151.20 | $ 5.13 |
| 0006 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ 5.00 |
| 7639 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7639 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7639 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8942 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8942 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6042 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6042 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6042 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4879 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5604 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6945 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8119 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8119 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7523 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7523 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7523 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4698 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2116 | $ 86.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 86.00 | $ 2.92 |
| 7905 | $ 220.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 220.80 | $ 7.49 |
| 7905 | $ 221.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 221.00 | $ 7.50 |
| 4703 | $ 147.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 147.40 | $ 5.00 |
| 4796 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9680 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 4244 | $ 107.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 107.80 | $ 3.66 |
| 4244 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3554 | $ 215.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 215.20 | $ 7.30 |
| 3554 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5025 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| 0182 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7094 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7094 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7094 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5494 | $ 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 28.40 | $ 0.96 |
| 2237 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6343 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6343 | $ 5.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 5.80 | $ 0.20 |
| 9544 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9544 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9544 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0293 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0293 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7145 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7145 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4429 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4429 | $ | 73.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 73.80 | $ | 2.50 |
| 0313 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 0994 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0994 | $ | 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 94.40 | $ | 3.20 |
| 0994 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7015 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7015 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7015 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7868 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7868 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7868 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7364 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7364 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7364 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8201 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5891 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5891 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5891 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5666 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5666 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 5666 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 6671 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6671 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2878 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2852 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2852 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2852 | $ | 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 28.40 | $ | 0.96 |
| 8776 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9449 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 9449 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 3090 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3090 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6840 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4630 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4083 | $ | 28.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 28.40 | $ | 0.96 |
| 6151 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0860 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0860 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0860 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6031 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6031 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1671 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1671 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 2859 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2859 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2859 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7745 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7745 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7745 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9960 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8900 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8900 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0905 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0905 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4473 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4473 | $ 34.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 34.20 | $ 1.16 |
| 4473 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9786 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9786 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9786 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7903 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7903 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1535 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8124 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8124 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 2745 | $ 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 124.60 | $ 4.23 |
| 2503 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2503 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7308 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7308 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8584 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2922 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4739 | $ 149.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 149.00 | $ 5.05 |
| 8507 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8507 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1850 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 1850 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1850 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 7693 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7693 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7693 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 1497 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1497 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3009 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0521 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0521 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7381 | $ | 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 18.80 | $ | 0.64 |
| 2369 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2369 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2369 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0396 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 7933 | $ | 90.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 90.60 | $ | 3.07 |
| 7444 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4720 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4720 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3569 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| 3569 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4728 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4728 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4728 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7895 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3839 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5034 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3277 | $ | 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 75.60 | $ | 2.56 |
| 0561 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0561 | $ | 60.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 60.80 | $ | 2.06 |
| 3668 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3668 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3014 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 3014 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7179 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6299 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6741 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 0387 | $ | 68.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 68.20 | $ | 2.31 |
| 8991 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8991 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 0956 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8744 | $ | 279.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 279.40 | $ | 9.48 |
| 4857 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8476 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9541 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 9541 | $ | 45.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 45.40 | $ | 1.54 |
| 9471 | $ | 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 75.60 | $ | 2.56 |
| 4706 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3670 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9003 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 2568 | $ | 170.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 170.00 | $ | 5.77 |
| 7226 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8456 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 8456 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 8456 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -0355 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -9251 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9251 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -1400 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -1400 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -1400 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9116 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -4933 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -1893 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -7202 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -7202 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -7202 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -1038 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -1038 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -3788 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -3788 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -3788 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -5909 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -6016 | $ | 3.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 3.80 | $ | 0.13 |
| -8188 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8188 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8188 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -7430 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -7430 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -7430 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -0548 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -9603 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -9603 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -7352 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -7352 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -7352 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -4514 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -4514 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -9861 | $ | 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 155.00 | $ | 5.26 |
| -9861 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -0728 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -0728 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -0728 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -9473 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -8899 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| -8899 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| -8899 | $ | 286.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 286.80 | $ | 9.73 |
| -8446 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -8446 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| -8446 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| -9186 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9208 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2109 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2109 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 2109 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 0383 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4601 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4601 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6550 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 6550 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 2711 | $ | 56.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 56.60 | $ | 1.92 |
| 4342 | $ | 41.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 41.60 | $ | 1.41 |
| 7947 | $ | 594.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 594.60 | $ | 20.17 |
| 4084 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 4084 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1829 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 1136 | $ | 124.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 124.60 | $ | 4.23 |
| 7106 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 7106 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7106 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 7739 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7739 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7739 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7079 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 7079 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 1722 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 1722 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 1722 | $ | 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.40 | $ | 21.01 |
| 4263 | $ | 71.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 71.80 | $ | 2.44 |
| 8950 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 8950 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 8950 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 4613 | $ | 132.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 132.40 | $ | 4.49 |
| 4613 | $ | 132.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 132.20 | $ | 4.48 |
| 3153 | $ | 37.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 37.80 | $ | 1.28 |
| 6841 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6841 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 6841 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 3121 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 2001 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 9434 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 9434 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 4297 | $ | 94.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 94.40 | $ | 3.20 |
| 1428 | $ | 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 309.80 | $ | 10.51 |
| 5208 | $ | 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 619.60 | $ | 21.01 |
| 5208 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |
| 5208 | $ | 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 464.60 | $ | 15.76 |

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0725 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6741 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6741 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7507 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7507 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7507 | $ 45.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.40 | $ 1.54 |
| 1046 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1046 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1046 | $ 68.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 68.00 | $ 2.31 |
| 3252 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 3252 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 4934 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4934 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4934 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5483 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5483 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5483 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 7190 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 5846 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5846 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 4138 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4138 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4138 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1348 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2330 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0801 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0614 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 0614 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 0614 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8512 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8512 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8935 | $ 64.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 64.20 | $ 2.18 |
| 5482 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 5482 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 2387 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2387 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7809 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7809 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9738 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9738 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2241 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 9253 | $ 109.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 109.60 | $ 3.72 |
| 8251 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3342 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3342 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6397 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |

Cost of Funds Workbook

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6397 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6397 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8193 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8193 | $ 234.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 234.20 | $ 7.94 |
| 2084 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 2084 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 4412 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7625 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7625 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 7681 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7681 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7769 | $ 98.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 98.20 | $ 3.33 |
| 4929 | $ 75.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 75.60 | $ 2.56 |
| 8579 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8579 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 4751 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4751 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 4751 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7087 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7087 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8594 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8594 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8594 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 1805 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1223 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1223 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1223 | $ 98.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 98.20 | $ 3.33 |
| 0661 | $ 614.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 614.60 | $ 20.84 |
| 1104 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 1104 | $ 279.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 279.40 | $ 9.48 |
| 0990 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 0990 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6541 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 6541 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 7243 | $ 18.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 18.80 | $ 0.64 |
| 7243 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7243 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3941 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 3941 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9188 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 9188 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 0789 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 0789 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8003 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 8003 | $ 324.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 324.60 | $ 11.01 |
| 9453 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |

Cost of Funds Workbook

| ID | Amount | Award | Date 1 | Date 2 | Days | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 9453 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3332 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 3332 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 3332 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6592 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6592 | $ 154.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.80 | $ 5.25 |
| 8834 | $ 23.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 23.00 | $ 0.78 |
| 8834 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 7933 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 7933 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 3959 | $ 5.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 5.80 | $ 0.20 |
| 1981 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 1981 | $ 162.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 162.40 | $ 5.51 |
| 8634 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| 6300 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5182 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 5182 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 5182 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9159 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 9159 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 8425 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 8425 | $ 155.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 155.00 | $ 5.26 |
| 6011 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 6011 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 6011 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 9083 | $ 464.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 464.60 | $ 15.76 |
| 2899 | $ 45.20 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 45.20 | $ 1.53 |
| 8785 | $ 619.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.60 | $ 21.01 |
| 8785 | $ 619.40 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 619.40 | $ 21.01 |
| 8785 | $ 309.80 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 309.80 | $ 10.51 |
| Total Ineligible | $ 2,746,983.60 | | | | | | Totals | $ 93,171.72 |