

GOVERNMENT
EXHIBIT

**U**

**Appendix E2 – Pell Cost of Funds – Finding 1 (2020-21)**

EDU000653

## Appendix E2: Pell Cost of Funds – Finding 1 (2020-21)

OPEID: 00301200

Name of Institution: Ashland University

| LNAME | FNAME | SSN | Ineligible Disbursement | Program | Disbursement Date | Return Paid Date | No. of Days | Imputed CVFR | Federal Share | To ED |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 3028 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| | | 3028 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 3028 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 3247 | $ 472.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 472.20 | $ 3.29 |
| | | 3247 | $ 314.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 314.80 | $ 2.19 |
| | | 4937 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 4937 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| | | 8243 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| | | 8243 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| | | 8243 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| | | 3591 | $ 94.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 94.00 | $ 0.65 |
| | | 7082 | $ 133.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 133.20 | $ 0.93 |
| | | 2348 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| | | 2348 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 2348 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| | | 1502 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| | | 1502 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| | | 2224 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| | | 8189 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 8189 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| | | 8148 | $ 159.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 159.80 | $ 1.11 |
| | | 8148 | $ 159.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 159.80 | $ 1.11 |
| | | 8148 | $ 159.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 159.80 | $ 1.11 |
| | | 0247 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 5083 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| | | 5083 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| | | 9084 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| | | 9084 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| | | 6893 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 7454 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| | | 7454 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 7454 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| | | 4255 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| | | 0752 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 0752 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| | | 0752 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| | | 2560 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| | | 9419 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| | | 9419 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| | | 8135 | $ 223.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 223.20 | $ 1.55 |
| | | 5613 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

EDU000654

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 3 of 189. PageID #: 783

EDU000655

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7256 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7256 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8165 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8165 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2491 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2491 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2491 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6241 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8337 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8337 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1475 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1475 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4942 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4736 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9848 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1955 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1329 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1329 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1329 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6037 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0503 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0503 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0503 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2227 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9424 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0959 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0959 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8710 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8985 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3481 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3481 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9323 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3121 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9870 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9870 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5653 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1328 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1328 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6124 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9662 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9662 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1695 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1695 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1695 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7530 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7530 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7530 | $ 74.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 74.40 | $ 0.52 |

Cost of Funds Workbook

| ID | Amount | Type | Date | Date | | | Amount | Value |
|---|---|---|---|---|---|---|---|---|
| -1552 | $ 75.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 75.40 | $ 0.52 |
| -9055 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -6379 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -6379 | $ 68.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 68.60 | $ 0.48 |
| -4519 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -7009 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -0616 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -0616 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -3817 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -3817 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -0163 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -2860 | $ 108.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 108.20 | $ 0.75 |
| -2233 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -1596 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -1596 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -1596 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -7376 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -7376 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -2177 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -2177 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -2177 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -8911 | $ 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.00 | $ 0.20 |
| -8911 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -9730 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -7583 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3686 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -3686 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -3686 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -9172 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -9172 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3247 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -3247 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -6574 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -6574 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -1222 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -1222 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -0227 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -5766 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -5766 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -4383 | $ 32.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 32.80 | $ 0.23 |
| -2291 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -9292 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -1088 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -1088 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -6795 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -6795 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -6795 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

EDU000656

Cost of Funds Workbook

| ID | Amount | Program | Date | Date | | | Amount | Value |
|---|---|---|---|---|---|---|---|---|
| 3949 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2226 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2226 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7106 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7106 | $ 141.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 141.00 | $ 0.98 |
| 4905 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7615 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9589 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9589 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1908 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1908 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6555 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6555 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6555 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2820 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2820 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2820 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9322 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8804 | $ 168.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 168.60 | $ 1.17 |
| 8804 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8804 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4962 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4962 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0135 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1972 | $ 184.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 184.80 | $ 1.29 |
| 1972 | $ 184.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 184.80 | $ 1.29 |
| 1972 | $ 92.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 92.40 | $ 0.64 |
| 5583 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5583 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5583 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5354 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3146 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3146 | $ 62.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 62.80 | $ 0.44 |
| 2204 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2204 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6856 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9682 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9682 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8254 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7187 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7187 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2127 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2127 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5395 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5395 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9678 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9753 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

EDU000657

Cost of Funds Workbook

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9753 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6368 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6368 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6368 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0874 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4446 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4446 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8212 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0676 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0676 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5562 | $ | 63.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 63.80 | $ | 0.44 |
| 4911 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4911 | $ | 48.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 48.40 | $ | 0.34 |
| 9023 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7620 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7620 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7563 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7563 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7563 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6491 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6491 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6491 | $ | 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 27.40 | $ | 0.19 |
| 3011 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1161 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1161 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1161 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5760 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3771 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3771 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9734 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9734 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9734 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4752 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3399 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4752 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5001 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4223 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9457 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4223 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4223 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0709 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1339 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1339 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1339 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ | 0.20 |
| 7952 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7952 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3039 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

EDU000658

EDU000659

| ID | | Amount | Program | Date1 | Date2 | Days | Rate | | Value | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1840 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6141 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2871 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0112 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0112 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9688 | $ | 314.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 314.80 | $ | 2.19 |
| 9688 | $ | 314.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 314.80 | $ | 2.19 |
| 9688 | $ | 314.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 314.80 | $ | 2.19 |
| 0419 | $ | 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.60 | $ | 0.11 |
| 2177 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9840 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9840 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9840 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1790 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1278 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1278 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1278 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8611 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3998 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9935 | $ | 3.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 3.80 | $ | 0.03 |
| 3099 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3099 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5292 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5292 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3174 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3174 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3174 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5791 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5791 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5791 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9325 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1071 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1071 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5080 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7075 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7075 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9384 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9384 | $ | 168.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 168.60 | $ | 1.17 |
| 1856 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1856 | $ | 113.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 113.60 | $ | 0.79 |
| 9953 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9953 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8121 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5989 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5989 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0686 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0686 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  8 of 189.  PageID #: 788

EDU000660

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0326 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0326 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5419 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9510 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9510 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2706 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7547 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7547 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7547 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7065 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7065 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5015 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5015 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0421 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 0576 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3555 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3555 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3555 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4048 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4048 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5895 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7328 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7328 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 3660 | $ | 127.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 127.60 | $ | 0.89 |
| 5940 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2837 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2837 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2837 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6349 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6349 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6349 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5009 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5009 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8819 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8819 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4651 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4651 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1290 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1290 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3161 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3161 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3161 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6156 | $ | 23.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 23.40 | $ | 0.16 |
| 4653 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4653 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4653 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9418 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

EDU000661

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9418 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7297 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7297 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7297 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1962 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1962 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3130 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9305 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9305 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4465 | $ | 259.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 259.80 | $ 1.81 |
| 4465 | $ | 130.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 130.00 | $ 0.90 |
| 8008 | $ | 119.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 119.60 | $ 0.83 |
| 2568 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2568 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2568 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5197 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9228 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 9228 | $ | 82.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 82.40 | $ 0.57 |
| 3674 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7260 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0565 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0565 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0945 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0945 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9737 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9737 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9737 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6174 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 8818 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5426 | $ | 77.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 77.40 | $ 0.54 |
| 0798 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7743 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7743 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7592 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7592 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7592 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4312 | $ | 442.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 442.20 | $ 3.08 |
| 3293 | $ | 255.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 255.60 | $ 1.78 |
| 5972 | $ | 81.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 81.20 | $ 0.57 |
| 7541 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5335 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7541 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7541 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3023 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7151 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7151 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3983 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  10 of 189.  PageID #: 790

EDU000662

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3983 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 8196 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9629 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2838 | $ | 51.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 51.80 | $ | 0.36 |
| 4802 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4802 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8437 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8437 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 5603 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7520 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7520 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7520 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6764 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7523 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7523 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7800 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7800 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7800 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3527 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3527 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1052 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1052 | $ | 58.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.60 | $ | 0.41 |
| 9984 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2629 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2629 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2629 | $ | 135.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 135.20 | $ | 0.94 |
| 9098 | $ | 94.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 94.00 | $ | 0.65 |
| 8328 | $ | 141.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 141.00 | $ | 0.98 |
| 4884 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4884 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7818 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1295 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1295 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1295 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9305 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5609 | $ | 332.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 332.60 | $ | 2.31 |
| 7328 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7328 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7328 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7712 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6008 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6008 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1703 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1204 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1204 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4407 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5928 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  11 of 189.  PageID #: 791

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5928 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5928 | $ | 15.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.80 | $ | 0.11 |
| 2376 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4519 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4519 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7026 | $ | 145.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 145.00 | $ | 1.01 |
| 1878 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1878 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6225 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9752 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9752 | $ | 156.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 156.60 | $ | 1.09 |
| 3770 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9463 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9463 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9463 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5708 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9969 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9969 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9969 | $ | 78.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 78.00 | $ | 0.54 |
| 3163 | $ | 180.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 180.20 | $ | 1.25 |
| 6987 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6987 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6565 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6565 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5253 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5253 | $ | 116.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 116.20 | $ | 0.81 |
| 7344 | $ | 147.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 147.00 | $ | 1.02 |
| 2225 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2225 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8702 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8702 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6986 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0203 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0203 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0203 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6613 | $ | 87.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 87.00 | $ | 0.61 |
| 9153 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7582 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4846 | $ | 69.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 69.60 | $ | 0.48 |
| 0342 | $ | 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.60 | $ | 0.11 |
| 8783 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8783 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9851 | $ | 43.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 43.20 | $ | 0.30 |
| 4751 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4751 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9155 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9155 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

EDU000663

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  12 of 189.  PageID #: 792

EDU000664

| ID | Amount | Type | Date 1 | Date 2 | Days | Rate | Principal | Interest |
|---|---|---|---|---|---|---|---|---|
| 0661 | $ 69.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 69.60 | $ 0.48 |
| 9077 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9105 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9105 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9105 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1592 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5111 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5111 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5111 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5545 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1830 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1830 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8924 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8924 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8924 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1985 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1985 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1985 | $ 187.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 187.80 | $ 1.31 |
| 7862 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5431 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5431 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5431 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0800 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0800 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3481 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3481 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7283 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7283 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3063 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3063 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3115 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2489 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5985 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5985 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5985 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7621 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7621 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7258 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3612 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3612 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3612 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3837 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3837 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9452 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4057 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4057 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1487 | $ 76.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 76.20 | $ 0.53 |

Cost of Funds Workbook

| ID | Amount | Program | Date 1 | Date 2 | Qty | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|
| 6549 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 1228 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1228 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3032 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7950 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1250 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1250 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6428 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6428 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6428 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3245 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3245 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3245 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1903 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1903 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6525 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6525 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8477 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8477 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8477 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3121 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9504 | $ 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 3471 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3471 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3471 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3557 | $ 40.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 40.60 | $ 0.28 |
| 3557 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3557 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6692 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6692 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6692 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9738 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4075 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4075 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4075 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7592 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3145 | $ 151.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 151.00 | $ 1.05 |
| 3730 | $ 85.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 85.00 | $ 0.59 |
| 4252 | $ 159.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 159.80 | $ 1.11 |
| 4252 | $ 159.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 159.80 | $ 1.11 |
| 0008 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0008 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0008 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4101 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4101 | $ 58.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.60 | $ 0.41 |
| 6270 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1664 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

EDU000665

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  14 of 189.  PageID #: 794

EDU000666

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4037 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2233 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1731 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1731 | $ | 217.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 217.40 | $ 1.51 |
| 2510 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 2510 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 8985 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9597 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 9597 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 9597 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 5860 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 4661 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 2788 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 6543 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 6543 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 6543 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5982 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5982 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 1002 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1002 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 6388 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ 0.40 |
| 6388 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 4402 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 4402 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 2473 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 2473 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 2473 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 5973 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5973 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 5973 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0395 | $ | 279.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 279.80 | $ 1.95 |
| 2611 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3370 | $ | 32.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 32.80 | $ 0.23 |
| 9469 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 3301 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3301 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 0614 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ 0.43 |
| 8892 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1896 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1896 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 1052 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1052 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1052 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 1673 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1673 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1673 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 5164 | $ | 529.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 529.60 | $ 3.69 |

Cost of Funds Workbook

| ID | Amount | Type | Date | Date | Days | Rate | Interest | Cost |
|---|---|---|---|---|---|---|---|---|
| 3561 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3561 | $ 131.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 131.60 | $ 0.92 |
| 7184 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7184 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7184 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9925 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9925 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9925 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6069 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6069 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9862 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9862 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3077 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1137 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1137 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9691 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6488 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5014 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5014 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3242 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3242 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8437 | $ 178.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 178.00 | $ 1.24 |
| 0074 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0074 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0074 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5435 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6158 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6158 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1190 | $ 65.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 65.80 | $ 0.46 |
| 7286 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7286 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9062 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9062 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9062 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6569 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6569 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6569 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5450 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 1806 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1806 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5017 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0176 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0176 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4840 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4840 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4840 | $ 60.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 60.80 | $ 0.42 |
| 9968 | $ 126.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 126.60 | $ 0.88 |

EDU000667

Cost of Funds Workbook

| ID | Amount | Program | Date 1 | Date 2 | Days | Rate | Amount | Value |
|---|---|---|---|---|---|---|---|---|
| 0642 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 8265 | $ 127.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 127.60 | 0.89 |
| 4922 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 1974 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 1974 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 1974 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 0084 | $ 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 15.60 | 0.11 |
| 3807 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 3807 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 2.21 |
| 0671 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 0671 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 7919 | $ 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.00 | 0.20 |
| 7919 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 7914 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 7914 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 6578 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 9276 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 6546 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 6546 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 6546 | $ 93.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 93.80 | 0.65 |
| 7735 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 9822 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 9822 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 7944 | $ 78.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 78.00 | 0.54 |
| 1801 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 5466 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 0619 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 0619 | $ 121.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 121.60 | 0.85 |
| 9762 | $ 409.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 409.60 | 2.85 |
| 9762 | $ 409.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 409.40 | 2.85 |
| 9762 | $ 409.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 409.40 | 2.85 |
| 5603 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 5603 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 5603 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 7357 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 2368 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 2368 | $ 139.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 139.20 | 0.97 |
| 2984 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 7508 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 7508 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | 0.40 |
| 3594 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 3594 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 7215 | $ 404.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 404.60 | 2.82 |
| 7215 | $ 404.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 404.60 | 2.82 |
| 6626 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 9609 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 9609 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |

EDU000668

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  17 of 189.  PageID #: 797

EDU000669

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4312 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4312 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 4518 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4518 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9587 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9587 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9587 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1833 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7472 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7472 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0460 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7699 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8702 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8702 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8702 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1086 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1086 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6668 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6668 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6668 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4704 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4797 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4797 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5054 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5672 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 6914 | $ | 149.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 149.80 | $ 1.04 |
| 2835 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2835 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8689 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8689 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4291 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0537 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5348 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5348 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1199 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1199 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1199 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1933 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1933 | $ | 170.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 170.40 | $ 1.19 |
| 7481 | $ | 43.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 43.20 | $ 0.30 |
| 0089 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0089 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0089 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2161 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2161 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2161 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9259 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  18 of 189.  PageID #: 798

EDU000670

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9259 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9259 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6052 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6052 | $ | 133.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 133.20 | $ 0.93 |
| 0479 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6511 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 1502 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1502 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1502 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6296 | $ | 302.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 302.00 | $ 2.10 |
| 2683 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6368 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6368 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2677 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8266 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8651 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8651 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8651 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3513 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3513 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3513 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8920 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8920 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8920 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2974 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2905 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9849 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5410 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9207 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.20 | $ 0.15 |
| 9207 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9946 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9946 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9946 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5002 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5002 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5776 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5776 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5776 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9057 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9057 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2588 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2588 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9746 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9746 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1162 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7572 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7572 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |

EDU000671

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7572 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3947 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3947 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3203 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8557 | $ | 270.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 270.40 | $ | 1.88 |
| 3130 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3130 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3130 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0095 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0095 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0095 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0656 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0656 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4735 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4735 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4735 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1324 | $ | 247.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 247.40 | $ | 1.72 |
| 2189 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0503 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0503 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5309 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1775 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1775 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6329 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 2171 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5086 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0859 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5036 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5036 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9349 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5262 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5262 | $ | 214.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 214.60 | $ | 1.49 |
| 8405 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8405 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8405 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5800 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5800 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5800 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1094 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8742 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8742 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8742 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7021 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8192 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8192 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8192 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1252 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  20 of 189.  PageID #: 800

EDU000672

| ID | | Amount | Type | Date 1 | Date 2 | Days | Rate | | Amount 2 | | Value |
|------|---|--------|------|--------|--------|------|-------|---|--------|---|------|
| 1252 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1252 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5673 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5673 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5673 | $ | 2.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 2.00 | $ | 0.01 |
| 3524 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3524 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5947 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4481 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7232 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7232 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4496 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4496 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1475 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1475 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7437 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3317 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0690 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0690 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7343 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7343 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7343 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1847 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1600 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1600 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7803 | $ | 139.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 139.40 | $ | 0.97 |
| 7803 | $ | 60.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 60.80 | $ | 0.42 |
| 5937 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5937 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5937 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1914 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0552 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7195 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7195 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7195 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4323 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 73.60 | $ | 0.51 |
| 9818 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 9818 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4551 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4551 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5444 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5444 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8709 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8544 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8544 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8544 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7358 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Count | Rate | Amount | Result |
|---|---|---|---|---|---|---|---|---|
| 2303 | $ 62.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 62.80 | $ 0.44 |
| 7684 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2762 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2762 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4802 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4802 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8939 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1472 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1472 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3947 | $ 110.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 110.40 | $ 0.77 |
| 8876 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8876 | $ 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.00 | $ 0.20 |
| 4814 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6930 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6930 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8002 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8002 | $ 88.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 88.00 | $ 0.61 |
| 9224 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6246 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6246 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6246 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9213 | $ 150.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 150.80 | $ 1.05 |
| 2070 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2070 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9760 | $ 98.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 98.00 | $ 0.68 |
| 6785 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6785 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6785 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4763 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4763 | $ 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 7866 | $ 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 96.80 | $ 0.67 |
| 5760 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7866 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5760 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7866 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2855 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5146 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5146 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2350 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2350 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7764 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7764 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7764 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4458 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4458 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1551 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3858 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

EDU000673

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  22 of 189.  PageID #: 802

EDU000674

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5049 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1198 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 4794 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4691 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7424 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8526 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0851 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8526 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0851 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8526 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6381 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6381 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1968 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1968 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7738 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0402 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4447 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 0982 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 73.60 | $ | 0.51 |
| 0027 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0027 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4062 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4062 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2466 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2223 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2223 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2223 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2292 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2292 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2292 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9887 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9887 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9887 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3163 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8025 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8025 | $ | 38.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 38.60 | $ | 0.27 |
| 6838 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6838 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6838 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9917 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9340 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7661 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7661 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1724 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1724 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5936 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9437 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9437 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  23 of 189.  PageID #: 803

EDU000675

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6029 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6029 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3514 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3514 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3896 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3896 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8109 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8109 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8109 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0755 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9079 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9079 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5420 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5420 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5420 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7031 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7031 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7031 | $ | 70.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 70.40 | $ | 0.49 |
| 8274 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7161 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1485 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5280 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5280 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6677 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3378 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3378 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0848 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3486 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3486 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3486 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7305 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7305 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7305 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7702 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7702 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6130 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2392 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2392 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8507 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8507 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7735 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7735 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6459 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6459 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4880 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1518 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1518 | $ | 48.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 48.40 | $ | 0.34 |

Cost of Funds Workbook

EDU000676

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4045 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5371 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5158 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4713 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9053 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9920 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8521 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8521 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8521 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8461 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8461 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8940 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8940 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6901 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7418 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7051 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7622 | $ | 178.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 178.00 | $ | 1.24 |
| 7622 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5454 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5547 | $ | 191.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 191.40 | $ | 1.33 |
| 5547 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5547 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4472 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1734 | $ | 475.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.60 | $ | 3.31 |
| 2287 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2287 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2287 | $ | 31.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.40 | $ | 0.22 |
| 2032 | $ | 92.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 92.80 | $ | 0.65 |
| 6723 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6723 | $ | 174.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 174.20 | $ | 1.21 |
| 0453 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0453 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6296 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6296 | $ | 86.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 86.40 | $ | 0.60 |
| 8488 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8488 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8822 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4812 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4812 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4812 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3834 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3834 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3834 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4809 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0755 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0755 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0755 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | | | Amount | Rate |
|---|---|---|---|---|---|---|---|---|
| 1261 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3343 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3343 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3343 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8259 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8259 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6929 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9221 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7789 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0676 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8981 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8981 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8981 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2684 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2684 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3056 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3056 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0923 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9941 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9941 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9993 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9993 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0919 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0919 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0919 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0690 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0690 | $ 64.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 64.60 | $ 0.45 |
| 7864 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2712 | $ 152.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 152.60 | $ 1.06 |
| 0186 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0186 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0186 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7039 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2937 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2937 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1755 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1755 | $ 77.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 77.40 | $ 0.54 |
| 5759 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8213 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6167 | $ 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 61.80 | $ 0.43 |
| 3549 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3549 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6266 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6266 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2641 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2641 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2641 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |

EDU000677

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   26 of 189.   PageID #: 806

EDU000678

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9900 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9900 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9900 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9795 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6778 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8101 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6853 | $ | 65.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 65.80 | $ | 0.46 |
| 1878 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1878 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1878 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9360 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7199 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7199 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9359 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5918 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5918 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5918 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4066 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4066 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4066 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8765 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8765 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6191 | $ | 89.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 89.00 | $ | 0.62 |
| 0796 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0796 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0796 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3244 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3148 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0077 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0077 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3332 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3332 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3332 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9324 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9324 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3423 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6311 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5125 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5125 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8261 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5116 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5116 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5116 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2351 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3182 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2793 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2793 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  27 of 189.  PageID #: 807

EDU000679

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9733 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8090 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8090 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0777 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0972 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0972 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0972 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4422 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9933 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8251 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0074 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0074 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0074 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0520 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0520 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0520 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1254 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5811 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5811 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5811 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0038 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7058 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9769 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9769 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6809 | $ | 56.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 56.20 | $ | 0.39 |
| 9791 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9791 | $ | 35.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 35.20 | $ | 0.24 |
| 6164 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6164 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0661 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0661 | $ | 87.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 87.00 | $ | 0.61 |
| 5006 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9925 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9925 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9925 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8403 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2221 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8424 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8424 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9407 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6329 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2754 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2754 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2754 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4036 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5486 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5486 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

Cost of Funds Workbook

| ID | Amount | Type | | | | | Amount | Rate |
|---|---|---|---|---|---|---|---|---|
| 8156 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8156 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4756 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7480 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5330 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3190 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0109 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0109 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0109 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7003 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0758 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0758 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0758 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4724 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7365 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7365 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7365 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0792 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0792 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0792 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8596 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5627 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5159 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9885 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9885 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9885 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9943 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9943 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0068 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0068 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8367 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6417 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3915 | $ 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 15.60 | $ 0.11 |
| 6398 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6398 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4025 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7964 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7964 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5140 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5140 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5140 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1095 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1095 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1095 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5793 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0382 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5367 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

EDU000680

EDU000681

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5367 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5367 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7754 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7754 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7754 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4045 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9690 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0944 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9338 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9338 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9338 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3758 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6623 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1061 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1061 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1061 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4703 | $ | 50.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 50.20 | $ 0.35 |
| 6779 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6779 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1130 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1130 | $ | 232.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 232.20 | $ 1.62 |
| 6149 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.00 | $ 0.20 |
| 4410 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4410 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1355 | $ | 85.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 85.00 | $ 0.59 |
| 6873 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7509 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2495 | $ | 9.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 9.60 | $ 0.07 |
| 3796 | $ | 81.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 81.20 | $ 0.57 |
| 3796 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6358 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5550 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5550 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5550 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3587 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8743 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8743 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1498 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1498 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5108 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7440 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7440 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0155 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8085 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8085 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8085 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1121 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4206 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 4206 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 4206 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 7825 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 7825 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 3917 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 3917 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 9063 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 9063 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9063 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3620 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 6379 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 6989 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 9330 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 9330 | $ | 75.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 75.40 | $ 0.52 |
| 9330 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 6202 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 6202 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 1058 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1058 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 1058 | $ | 121.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 121.60 | $ 0.85 |
| 6699 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 4013 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 4013 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 4013 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 2051 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2051 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 2051 | $ | 62.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 62.80 | $ 0.44 |
| 2293 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7626 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 5178 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 5178 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 9450 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 2574 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 2574 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 2574 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 8072 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9077 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 9077 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 9077 | $ | 49.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 49.00 | $ 0.34 |
| 9031 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2404 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2404 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 2354 | $ | 166.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 166.40 | $ 1.16 |
| 2354 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 2792 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 6835 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |

EDU000682

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  31 of 189.  PageID #: 811

EDU000683

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6835 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8396 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8396 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8396 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7678 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4428 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4428 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9525 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9525 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8338 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8338 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9497 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9497 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7940 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7940 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7281 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7281 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7281 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9625 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9625 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9625 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4770 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4770 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4770 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5457 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8606 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6656 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9511 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0675 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0675 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0675 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1818 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1818 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8737 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1661 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6021 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3044 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3044 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3506 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3297 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3297 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3297 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9356 | $ | 69.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 69.60 | $ 0.48 |
| 4807 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4807 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7737 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7737 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   32 of 189.  PageID #: 812

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7737 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2554 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2554 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2554 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3961 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3961 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9663 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9663 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4694 | $ | 189.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 189.80 | $ 1.32 |
| 5743 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7781 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7781 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7781 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9631 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0029 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0029 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6421 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6421 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7530 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7530 | $ | 214.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 214.60 | $ 1.49 |
| 9388 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4605 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3106 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3333 | $ | 139.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 139.60 | $ 0.97 |
| 3333 | $ | 19.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 19.00 | $ 0.13 |
| 5160 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5160 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7490 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7490 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7490 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5475 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5475 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5475 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7968 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7968 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7968 | $ | 88.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 88.00 | $ 0.61 |
| 4582 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4582 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4582 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3784 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0573 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3324 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3324 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3324 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5885 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5885 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5885 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |

EDU000684

Cost of Funds Workbook

| Code | Amount | Type | | | | | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 5922 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5922 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5922 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7088 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7088 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7088 | $ 140.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 140.80 | $ 0.98 |
| 3101 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6947 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6703 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6703 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2670 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2670 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2670 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2838 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2838 | $ 63.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 63.80 | $ 0.44 |
| 0187 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0676 | $ 200.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 200.00 | $ 1.39 |
| 7639 | $ 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.20 | $ 0.15 |
| 6650 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6650 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5116 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5116 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9152 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9152 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9152 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4625 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4625 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4625 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1128 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1128 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1128 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1188 | $ 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 15.60 | $ 0.11 |
| 4003 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4003 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4003 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3643 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2485 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2485 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9256 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5583 | $ 127.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 127.60 | $ 0.89 |
| 0984 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0984 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0984 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2536 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2536 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2536 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7068 | $ 26.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 26.00 | $ 0.18 |

EDU000685

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  34 of 189.  PageID #: 814

EDU000686

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7068 | $ 569.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 569.60 | $ 3.96 |
| 1811 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2313 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8171 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5264 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5264 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1495 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1495 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6199 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6199 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6273 | $ 23.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 23.20 | $ 0.16 |
| 3105 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7655 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1406 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1406 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5280 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5280 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1516 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1516 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1516 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0603 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9418 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9418 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4664 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4664 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4664 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6086 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6086 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6086 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3768 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3768 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5744 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9316 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0158 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4093 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4093 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6826 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8108 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1234 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1234 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1234 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9995 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9995 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9995 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0529 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0529 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0529 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |

Cost of Funds Workbook

EDU000687

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1680 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1680 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 1845 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1845 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 2667 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 2667 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2667 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 1530 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 4813 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 9672 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 0633 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 0633 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 6165 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 6165 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 5598 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 5598 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 5598 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3506 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8834 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 8834 | $ | 34.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 34.80 | $ 0.24 |
| 2462 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2462 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 4796 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 7526 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7757 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0615 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0615 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 0615 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5795 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 5795 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 6113 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8784 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8784 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 8784 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2533 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2533 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 2533 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 1153 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ 0.22 |
| 3683 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 3683 | $ | 2.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 2.00 | $ 0.01 |
| 9966 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 9966 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9966 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2692 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2692 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 0283 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 0283 | $ | 46.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 46.60 | $ 0.32 |

Cost of Funds Workbook

| ID | | Amount | Program | | | | | | Funded | | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4883 | $ | 55.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 55.00 | $ | 0.38 |
| 1090 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1090 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7601 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7601 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7681 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8785 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8785 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8785 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7850 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7850 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8174 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5906 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7935 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7935 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7935 | $ | 58.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.60 | $ | 0.41 |
| 8896 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3667 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3667 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3667 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8174 | $ | 174.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 174.20 | $ | 1.21 |
| 3346 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3346 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3346 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8864 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8864 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0553 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0553 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3927 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3131 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5486 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1741 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1741 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1741 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8718 | $ | 599.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 599.60 | $ | 4.17 |
| 5813 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5813 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6937 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6937 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6937 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4878 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3442 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0012 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0012 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0012 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3835 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5785 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

EDU000688

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  37 of 189.  PageID #: 817

EDU000689

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5785 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ | 0.20 |
| 8757 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8757 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9045 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9045 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9045 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4987 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3247 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3247 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 9959 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4344 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1168 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1168 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1168 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7457 | $ | 141.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 141.00 | $ | 0.98 |
| 1743 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5743 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 5743 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5487 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5487 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5487 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5333 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5333 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3647 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3647 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3647 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3137 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1458 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1458 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0811 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5932 | $ | 7.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 7.80 | $ | 0.05 |
| 2888 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2888 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2888 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3009 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5788 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1824 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1247 | $ | 147.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 147.00 | $ | 1.02 |
| 1247 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1247 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1405 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0997 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0997 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0997 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7285 | $ | 116.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 116.20 | $ | 0.81 |
| 7285 | $ | 93.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 93.00 | $ | 0.65 |
| 3740 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8326 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 8326 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 1261 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 1261 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 7460 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7460 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 7460 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3060 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 3060 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 3060 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2856 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9741 | $ | 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.40 | $ 0.12 |
| 4571 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 4571 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 3846 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 3846 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 5355 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 5355 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 5355 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8798 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1079 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 8289 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 8289 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 9559 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 9559 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 7566 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 9925 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9925 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 9925 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1159 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 6596 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 6596 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 6596 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 6779 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 6779 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 5439 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5439 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 9071 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 1920 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7391 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7391 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 2370 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2370 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 0803 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0803 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 0803 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8157 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |

EDU000690

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 39 of 189. PageID #: 819

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8157 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6517 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6517 | $ | 267.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 267.00 | $ | 1.86 |
| 6517 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1143 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1143 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4503 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4503 | $ | 176.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 176.40 | $ | 1.23 |
| 3669 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 8441 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9277 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0602 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8666 | $ | 174.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 174.20 | $ | 1.21 |
| 1032 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1032 | $ | 93.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 93.80 | $ | 0.65 |
| 1955 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1955 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6252 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3067 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3067 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2319 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3795 | $ | 113.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 113.60 | $ | 0.79 |
| 0534 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0534 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0534 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2828 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2828 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0745 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0569 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7320 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6337 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6684 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6684 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6684 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9303 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4380 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4380 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4380 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4535 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5304 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5304 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5304 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5221 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5221 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0267 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0267 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

EDU000691

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 40 of 189. PageID #: 820

EDU000692

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0267 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4768 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4768 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6064 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5574 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5836 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5768 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5768 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0255 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1911 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1911 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4570 | $ | 17.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 17.60 | $ 0.12 |
| 4570 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0148 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7332 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7332 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7332 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7594 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7594 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9206 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2296 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2296 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2296 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2318 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2318 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2318 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4197 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4689 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 6994 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4457 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2427 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2427 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2427 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6751 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6751 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3112 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3112 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3112 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2976 | $ | 143.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 143.20 | $ 1.00 |
| 0673 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0673 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4129 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8428 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3373 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3373 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7690 | $ | 15.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 15.80 | $ 0.11 |
| 9495 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000693

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4545 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7781 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9125 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9125 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9125 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6923 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6923 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6923 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4150 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 5385 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9592 | $ | 356.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 356.00 | $ | 2.48 |
| 9938 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0549 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8077 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8077 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8077 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5322 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5322 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5527 | $ | 149.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 149.80 | $ | 1.04 |
| 5527 | $ | 149.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 149.80 | $ | 1.04 |
| 5527 | $ | 75.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 75.00 | $ | 0.52 |
| 3901 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1464 | $ | 25.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 25.20 | $ | 0.18 |
| 7805 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1464 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7805 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1464 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1655 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1655 | $ | 121.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 121.40 | $ | 0.84 |
| 8570 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8570 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5333 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8570 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0243 | $ | 31.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.20 | $ | 0.22 |
| 9209 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9209 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0314 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5116 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 8874 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8874 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8874 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8193 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5758 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8193 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0757 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0757 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0757 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | | | Amount | Rate |
|---|---|---|---|---|---|---|---|---|
| 7467 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7467 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4219 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8006 | $ 158.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.20 | $ 1.10 |
| 1711 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8032 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1259 | $ 143.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 143.20 | $ 1.00 |
| 1259 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1734 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1734 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8884 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8884 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8884 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2272 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3283 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3283 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6023 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6023 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1533 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1533 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1533 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5353 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5353 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5353 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0821 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5830 | $ 234.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 234.80 | $ 1.63 |
| 5830 | $ 234.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 234.80 | $ 1.63 |
| 0816 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7001 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7283 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2722 | $ 55.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 55.00 | $ 0.38 |
| 7534 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7534 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4408 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5005 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0898 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2593 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3348 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3348 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4471 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9818 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3474 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3474 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3474 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4134 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4134 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4134 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |

EDU000694

Cost of Funds Workbook

| ID | | Amount | Type | | | | | | Amount | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4504 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4504 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4504 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5133 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4773 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 0059 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9178 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9178 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9178 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1641 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8875 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8875 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2788 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2788 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2788 | $ | 117.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 117.40 | $ | 0.82 |
| 3777 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9915 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9915 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9915 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4835 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4835 | $ | 39.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 39.00 | $ | 0.27 |
| 8577 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8577 | $ | 133.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 133.20 | $ | 0.93 |
| 5009 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5579 | $ | 17.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.60 | $ | 0.12 |
| 2135 | $ | 147.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 147.20 | $ | 1.02 |
| 3756 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 9720 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9720 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6338 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4758 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4758 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6395 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6395 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9073 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9073 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7787 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7787 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3323 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3323 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3323 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6766 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6766 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9675 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9675 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5558 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2075 | $ | 90.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 90.80 | $ | 0.63 |

EDU000695

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  44 of 189. PageID #: 824

EDU000696

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9427 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9427 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9427 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ | 0.20 |
| 6233 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6233 | $ | 49.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 49.00 | $ | 0.34 |
| 2613 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2613 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9521 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8897 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8897 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8897 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0509 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0509 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 5047 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7785 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7785 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7785 | $ | 21.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.60 | $ | 0.15 |
| 1914 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8583 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8583 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7747 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 7747 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7747 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5116 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7762 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3403 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7993 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2408 | $ | 170.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 170.00 | $ | 1.18 |
| 3320 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7500 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9571 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3180 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8671 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5382 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8671 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5382 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8671 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9462 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4525 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4525 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4525 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7946 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7946 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7946 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3046 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3046 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3046 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  45 of 189.  PageID #: 825

EDU000697

| | | | | | | | | | |
|------|----|--------|------------|-----------|-----------|-----|-------|----|--------|
| 6504 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6504 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6504 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9584 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2776 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2776 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9232 | $ | 56.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 56.20 | $ | 0.39 |
| 8669 | $ | 63.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 63.80 | $ | 0.44 |
| 8669 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0483 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9735 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0704 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0704 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0704 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7008 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2799 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2689 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2689 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5708 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5653 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5653 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5653 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3945 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6888 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6888 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6888 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0486 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8446 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8446 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7929 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7929 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7372 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6064 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6064 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2193 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7851 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7117 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7117 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6593 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6286 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6286 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1539 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9702 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9702 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9702 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8511 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 7002 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Count | Rate | Value | Factor |
|---|---|---|---|---|---|---|---|---|
| 5349 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 5349 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 5165 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 5165 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 0782 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 0782 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 5900 | $ 123.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 123.20 | 0.86 |
| 1423 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 8124 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 8124 | $ 181.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 181.80 | 1.27 |
| 5952 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 5952 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 1031 | $ 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | 0.20 |
| 5317 | $ 181.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 181.80 | 1.27 |
| 8493 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 8493 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 8493 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 1242 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 1242 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 5530 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 5530 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 5530 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 9805 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 5706 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 5706 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 5706 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 2265 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 2265 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 2265 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 4122 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 4122 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 4122 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 8241 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 8241 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 9554 | $ 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 27.40 | 0.19 |
| 7324 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 7324 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 5743 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 5743 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 0671 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 0671 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 0671 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 8005 | $ 13.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 13.60 | 0.09 |
| 6376 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 6376 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 2214 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 2214 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |

EDU000698

| | | | | | | | | | |
|------|----|--------|------------|-----------|-----------|-----|-------|----|--------|----|------|
| 4699 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4663 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5367 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9478 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9478 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9478 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7876 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7876 | $ | 133.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 133.20 | $ | 0.93 |
| 7073 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4867 | $ | 75.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 75.40 | $ | 0.52 |
| 7111 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7111 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7111 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9962 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5512 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3639 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3639 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3639 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7316 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0533 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0533 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6786 | $ | 32.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 32.80 | $ | 0.23 |
| 7249 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7249 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 5211 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9076 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9076 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5542 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5542 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5542 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8668 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2403 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2403 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0359 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3368 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4413 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4413 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2421 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2421 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2421 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4628 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0124 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0124 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9758 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9758 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4886 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4886 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

EDU000699

EDU000700

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4886 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0143 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0143 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0143 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6757 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6757 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4018 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9331 | $ | 181.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 181.80 | $ 1.27 |
| 6833 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9211 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5172 | $ | 85.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 85.20 | $ 0.59 |
| 9211 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5172 | $ | 21.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.60 | $ 0.15 |
| 9211 | $ | 54.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 54.80 | $ 0.38 |
| 8261 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8946 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9779 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9863 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9863 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9863 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8008 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8008 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8008 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4700 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4700 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4700 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3511 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3511 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3635 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3635 | $ | 127.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 127.60 | $ 0.89 |
| 3635 | $ | 66.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 66.60 | $ 0.46 |
| 8249 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8249 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8249 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6277 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6277 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7552 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7587 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7250 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1307 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2900 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2900 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2900 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9514 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4564 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8168 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4797 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  49 of 189.  PageID #: 829

EDU000701

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4797 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4797 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8264 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8264 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0872 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0872 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6394 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4583 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0514 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 100.60 | $ 0.70 |
| 0514 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1419 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1419 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1419 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0776 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0776 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6011 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6011 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3570 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2768 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 5360 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5360 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5360 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5399 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8693 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8693 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7469 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7469 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4361 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4361 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4361 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0087 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0694 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3561 | $ | 31.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.40 | $ 0.22 |
| 9128 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9236 | $ | 174.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 174.20 | $ 1.21 |
| 9100 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9100 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9100 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3428 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7001 | $ | 332.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 332.60 | $ 2.31 |
| 2545 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2545 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7806 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 7806 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.00 | $ 0.20 |
| 2665 | $ | 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 17.40 | $ 0.12 |
| 2642 | $ | 105.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 105.60 | $ 0.73 |
| 9905 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

Cost of Funds Workbook

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9905 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2543 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2543 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2543 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6793 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6793 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6793 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9017 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9017 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9017 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9017 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9017 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9017 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5363 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5363 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5363 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9759 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3270 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6902 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 9618 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9618 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2579 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6616 | $ | 249.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 249.80 | $ | 1.74 |
| 6616 | $ | 249.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 249.80 | $ | 1.74 |
| 5569 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5530 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5530 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 42.60 | $ | 0.30 |
| 7944 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7944 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7262 | $ | 50.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 50.20 | $ | 0.35 |
| 6971 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5041 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 9350 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4126 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4126 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9488 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7787 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7787 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2973 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4366 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4366 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5771 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0944 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0944 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0148 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4059 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4059 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 50 of 189. PageID #: 830

EDU000702

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  51 of 189.  PageID #: 831

EDU000703

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4059 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1053 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1053 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1053 | $ | 17.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.60 | $ | 0.12 |
| 9722 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9722 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3036 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0447 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0447 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0447 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9486 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7965 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7965 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9430 | $ | 176.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 176.40 | $ | 1.23 |
| 3472 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3472 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0317 | $ | 224.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 224.60 | $ | 1.56 |
| 1811 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3595 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8686 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8686 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3492 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 7032 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0557 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5044 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5044 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5488 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 42.60 | $ | 0.30 |
| 5488 | $ | 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 27.40 | $ | 0.19 |
| 7277 | $ | 85.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 85.20 | $ | 0.59 |
| 4964 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5528 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9607 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9607 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9607 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ | 0.20 |
| 9863 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4634 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4634 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4906 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4906 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9603 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9603 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9603 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1071 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1071 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1071 | $ | 23.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 23.40 | $ | 0.16 |
| 2597 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5199 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 52 of 189. PageID #: 832

EDU000704

| Code | | Amount | Type | Date 1 | Date 2 | Days | Rate | | Amount | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5199 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2082 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1254 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1254 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1254 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1999 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1999 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6584 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3200 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7663 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7663 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7663 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7987 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7987 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7987 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9098 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3584 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4936 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7496 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2249 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5057 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5057 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5057 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7500 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9579 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3154 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3154 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1568 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1568 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1568 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1019 | $ | 58.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.80 | $ | 0.41 |
| 7897 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7897 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7897 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5770 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5770 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6966 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6966 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6966 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5724 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5724 | $ | 19.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 19.60 | $ | 0.14 |
| 1392 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7483 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7483 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7483 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0408 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4027 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

Cost of Funds Workbook

EDU000705

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4027 | $ | 355.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 355.80 | $ | 2.48 |
| 9276 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9276 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8037 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8037 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8037 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8401 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8401 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8401 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3290 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3290 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0586 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0586 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0586 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6250 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6250 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8625 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7599 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7599 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5494 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4764 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4764 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6562 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6562 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6562 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7227 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0751 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0751 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8661 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8661 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7038 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4831 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7564 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5977 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5977 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5977 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5729 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5729 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4939 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4939 | $ | 116.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 116.00 | $ | 0.81 |
| 8228 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8228 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5425 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1556 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0789 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6991 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6991 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

| ID | Amount | Program | | | | | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 3867 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3867 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3867 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1729 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7126 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7098 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7098 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7098 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6286 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2513 | $ 389.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 389.60 | $ 2.71 |
| 2513 | $ 97.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 97.40 | $ 0.68 |
| 4518 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4518 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4518 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8674 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8674 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0119 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0119 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0119 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8458 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8458 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6994 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6994 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6994 | $ 43.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 43.20 | $ 0.30 |
| 6465 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6316 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6316 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6316 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4861 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5504 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5504 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8767 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4782 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5933 | $ 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 7564 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7564 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3914 | $ 63.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 63.80 | $ 0.44 |
| 6821 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2108 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7410 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7410 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2025 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2025 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0344 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0344 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0344 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0014 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

EDU000706

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  55 of 189.  PageID #: 835

EDU000707

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0014 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4635 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4635 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0659 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9985 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9985 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2555 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2555 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2555 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8064 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8064 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3604 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2976 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2976 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7158 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1745 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1745 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1745 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8376 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3232 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3262 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3262 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 2850 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2850 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4171 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4171 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6828 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6828 | $ | 7.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 7.80 | $ | 0.05 |
| 4533 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4533 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4764 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5286 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5286 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6165 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9168 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1026 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8998 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8998 | $ | 309.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 309.60 | $ | 2.15 |
| 5973 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5973 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5973 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5073 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4790 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1238 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9001 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9001 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1300 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  56 of 189.  PageID #: 836

EDU000708

| ID | | Amount | Program | Date 1 | Date 2 | Days | Rate | | Total | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4196 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4196 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9587 | $ | 449.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 449.60 | $ | 3.13 |
| 0589 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0589 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0589 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1074 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1074 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1074 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6416 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6416 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5122 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5122 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0219 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0173 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0173 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6936 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1040 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1040 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1040 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4536 | $ | 87.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 87.20 | $ | 0.61 |
| 4536 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7343 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9395 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9395 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9395 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7628 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7628 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9900 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4383 | $ | 86.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 86.40 | $ | 0.60 |
| 7904 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4216 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2155 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7280 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1836 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1836 | $ | 172.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 172.20 | $ | 1.20 |
| 0809 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0809 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0809 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1007 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8973 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3479 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3479 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3479 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8559 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2364 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   57 of 189.   PageID #: 837

EDU000709

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2364 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1064 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1506 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4780 | $ | 19.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 19.40 | $ 0.14 |
| 7852 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7852 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7852 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2710 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2710 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2710 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2190 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2190 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2190 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0456 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0456 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0456 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3525 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3505 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3505 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3505 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2650 | $ | 147.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 147.00 | $ 1.02 |
| 6308 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1796 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1796 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1796 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5420 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0960 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0752 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0752 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3313 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7237 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4768 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6603 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2144 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2144 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2144 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3415 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0778 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0778 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0778 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2440 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2501 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7362 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7362 | $ | 109.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 109.80 | $ 0.76 |
| 9532 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9532 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1729 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

Cost of Funds Workbook

| ID | Amount | Program | | | | | Amount | Value |
|---|---|---|---|---|---|---|---|---|
| 1729 | $ 129.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 129.40 | $ 0.90 |
| 9523 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0556 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0556 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3320 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2230 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2230 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1722 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4241 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4241 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3109 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9705 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6396 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3041 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3041 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8836 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0216 | $ 60.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 60.00 | $ 0.42 |
| 6992 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8058 | $ 69.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 69.60 | $ 0.48 |
| 9502 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7424 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7424 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7424 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9805 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8874 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8874 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8874 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0466 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0466 | $ 139.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 139.20 | $ 0.97 |
| 6784 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6784 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6784 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7397 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0669 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0669 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8360 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3788 | $ 23.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 23.20 | $ 0.16 |
| 0219 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0219 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0219 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8808 | $ 250.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 250.60 | $ 1.74 |
| 5147 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1219 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 4741 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9620 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7497 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3766 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000710

Cost of Funds Workbook

| Code | Amount | Type | Date 1 | Date 2 | Count | Pct | Red Amount | Red Pct | Value |
|---|---|---|---|---|---|---|---|---|---|
| 0906 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 0906 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.00% | $ 1.10 |
| 4880 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 1.00% | $ 3.31 |
| 2710 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.00% | $ 1.10 |
| 4880 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 1.00% | $ 3.31 |
| 8876 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 8876 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 1.00% | $ 2.21 |
| 0693 | $ 46.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 46.40 | 1.00% | $ 0.32 |
| 0127 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 1.00% | $ 3.31 |
| 0127 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 1.00% | $ 3.31 |
| 4002 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 4002 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.00% | $ 1.10 |
| 4002 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.00% | $ 1.10 |
| 4678 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 7578 | $ 75.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 75.40 | 1.00% | $ 0.52 |
| 9727 | $ 174.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 174.20 | 1.00% | $ 1.21 |
| 7235 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 1.00% | $ 3.31 |
| 3619 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 1.00% | $ 4.42 |
| 3657 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 1.00% | $ 3.31 |
| 3657 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 1.00% | $ 4.42 |
| 3657 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 1.00% | $ 3.31 |
| 4380 | $ 189.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 189.80 | 1.00% | $ 1.32 |
| 4380 | $ 189.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 189.80 | 1.00% | $ 1.32 |
| 4380 | $ 106.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 106.40 | 1.00% | $ 0.74 |
| 7734 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 7734 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 1.00% | $ 2.21 |
| 4746 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 1.00% | $ 4.42 |
| 4746 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 1.00% | $ 3.31 |
| 4746 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.00% | $ 1.10 |
| 5358 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 1.00% | $ 3.31 |
| 5358 | $ 3.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 3.80 | 1.00% | $ 0.03 |
| 2730 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 1.00% | $ 2.21 |
| 2730 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 1.00% | $ 2.21 |
| 7689 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 3664 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.00% | $ 1.10 |
| 5528 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.00% | $ 1.10 |
| 9100 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 1.00% | $ 4.42 |
| 1278 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 6926 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 6926 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 1.00% | $ 3.31 |
| 9133 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 1.00% | $ 4.42 |
| 9133 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 1.00% | $ 4.42 |
| 9133 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 1.00% | $ 4.42 |
| 9452 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 1.00% | $ 3.31 |
| 9452 | $ 31.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.40 | 1.00% | $ 0.22 |
| 8376 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |
| 5130 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 1.00% | $ 2.21 |

EDU000711

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  60 of 189.  PageID #: 840

EDU000712

| Code | | Amount | Type | Date1 | Date2 | | | | Amount2 | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5130 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5130 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3484 | $ | 143.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 143.20 | $ | 1.00 |
| 0047 | $ | 66.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 66.60 | $ | 0.46 |
| 5296 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 42.60 | $ | 0.30 |
| 8930 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9978 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4437 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4437 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9461 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5300 | $ | 52.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 52.40 | $ | 0.36 |
| 4569 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4569 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4569 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8616 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8616 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8961 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2331 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2331 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2331 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4585 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4585 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5464 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8052 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0402 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2543 | $ | 58.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.80 | $ | 0.41 |
| 8746 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8746 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1307 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1307 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5905 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5905 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0346 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4774 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2881 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2881 | $ | 121.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 121.80 | $ | 0.85 |
| 0140 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0140 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0607 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0964 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0964 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5938 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5938 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9404 | $ | 155.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 155.00 | $ | 1.08 |
| 9404 | $ | 154.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 154.80 | $ | 1.08 |
| 9404 | $ | 155.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 155.00 | $ | 1.08 |
| 2960 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

EDU000713

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9126 | $ | 148.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 148.80 | $ | 1.04 |
| 4154 | $ | 529.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 529.60 | $ | 3.69 |
| 4154 | $ | 128.38 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 128.38 | $ | 0.89 |
| 8588 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5406 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1704 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1704 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4482 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6175 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6175 | $ | 150.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 150.80 | $ | 1.05 |
| 3302 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7978 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7978 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9403 | $ | 332.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 332.60 | $ | 2.31 |
| 7312 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7312 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1208 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1208 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1208 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4587 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8108 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8108 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8108 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9978 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9863 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9863 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0200 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0200 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0200 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1648 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1648 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2779 | $ | 232.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 232.20 | $ | 1.62 |
| 0579 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 2168 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1664 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9405 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9405 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6512 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6512 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8682 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8682 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8805 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1171 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4826 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4826 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6174 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6174 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  62 of 189.  PageID #: 842

EDU000714

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6174 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4061 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4061 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0643 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3241 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3241 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3241 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3439 | $ 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 15.60 | $ 0.11 |
| 3599 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2215 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5143 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7447 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6388 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3588 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2656 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1388 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1906 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1906 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3787 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8528 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8528 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7744 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7744 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7744 | $ 329.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 329.20 | $ 2.29 |
| 3636 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3636 | $ 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 27.40 | $ 0.19 |
| 1352 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1352 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1352 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4976 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4937 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4937 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5741 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5741 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5741 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4355 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6679 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6679 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8538 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8538 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8538 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1483 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1483 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8617 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0480 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3419 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3419 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |

Cost of Funds Workbook

| ID | Amount | Type | | | | | Amount | Rate |
|----|--------|------|---|---|---|---|--------|------|
| 3419 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3578 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7949 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7949 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9738 | $ 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 1682 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1682 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0460 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0190 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0190 | $ 74.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 74.40 | $ 0.52 |
| 9343 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9343 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9343 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8552 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8552 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8552 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9068 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9068 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9902 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9141 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9141 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9141 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9500 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7178 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7178 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4140 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8037 | $ 43.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 43.20 | $ 0.30 |
| 9431 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0954 | $ 163.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 163.60 | $ 1.14 |
| 3664 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9681 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1971 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1971 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2152 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5117 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5117 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5117 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8435 | $ 43.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 43.20 | $ 0.30 |
| 4131 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4131 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4131 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0677 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0677 | $ 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 61.80 | $ 0.43 |
| 6381 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6381 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6381 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0993 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000715

EDU000716

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9545 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9545 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4239 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4239 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1827 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0279 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8817 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8817 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5787 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5787 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5787 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4652 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4652 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4652 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2391 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2391 | $ | 76.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 76.20 | $ | 0.53 |
| 0671 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0671 | $ | 113.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 113.60 | $ | 0.79 |
| 2004 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2568 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4207 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3787 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3787 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3787 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4955 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2633 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8058 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8058 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0496 | $ | 154.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 154.80 | $ | 1.08 |
| 4088 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6137 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6137 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1270 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2900 | $ | 38.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 38.80 | $ | 0.27 |
| 6236 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6236 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4135 | $ | 46.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 46.40 | $ | 0.32 |
| 2629 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2629 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2629 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3052 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0915 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9115 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 0721 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0721 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0721 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1065 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 65 of 189. PageID #: 845

EDU000717

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3347 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ 0.22 |
| 2908 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3601 | $ | 147.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 147.00 | $ 1.02 |
| 3601 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 7921 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 7921 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 7921 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 0608 | $ | 178.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 178.00 | $ 1.24 |
| 5390 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5390 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 5390 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 2957 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2957 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 2957 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0405 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 0405 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0405 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 8877 | $ | 44.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 44.40 | $ 0.31 |
| 3081 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3081 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 3082 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 7961 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 7961 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3468 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 3468 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 8082 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 6152 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5461 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5034 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 4237 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 4237 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 4237 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 8094 | $ | 140.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 140.80 | $ 0.98 |
| 1750 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 7124 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7124 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 7124 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 6965 | $ | 278.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 278.40 | $ 1.94 |
| 8929 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8929 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 8929 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1378 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 2238 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 2238 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3556 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3556 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3556 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |

EDU000718

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3684 | $ | 60.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 60.00 | $ | 0.42 |
| 9881 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9881 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9881 | $ | 152.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 152.60 | $ | 1.06 |
| 5677 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4853 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8208 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8208 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8208 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2213 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9125 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2988 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2988 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0118 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3324 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3324 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3324 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7576 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9302 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3859 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3859 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9571 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 9571 | $ | 50.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 50.20 | $ | 0.35 |
| 5788 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3788 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3788 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9954 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9954 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2440 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2440 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1172 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 0732 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0732 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0732 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ | 0.20 |
| 1577 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1577 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 5397 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5397 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4924 | $ | 88.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 88.80 | $ | 0.62 |
| 2705 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2705 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6348 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6348 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6348 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7837 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7837 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7837 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  67 of 189.  PageID #: 847

EDU000719

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5064 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8624 | $ | 90.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 90.80 | $ | 0.63 |
| 7784 | $ | 267.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 267.00 | $ | 1.86 |
| 7784 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3225 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9535 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9535 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9535 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0773 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0773 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0693 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0693 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1712 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1712 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1712 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8402 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8402 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8402 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6782 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 2534 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4958 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4958 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2836 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2836 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2836 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0575 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0575 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0575 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9394 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9394 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9394 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9767 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2404 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2404 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7242 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7242 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7242 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3995 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4861 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2127 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2127 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2342 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2342 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2342 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9502 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9502 | $ | 355.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 355.80 | $ | 2.48 |
| 9502 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  68 of 189.  PageID #: 848

EDU000720

| | | | | | | | | | |
|------|-----|--------|------------|-----------|-----------|-----|-------|-----|--------|
| 2639 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2639 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9349 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9349 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4519 | $ | 92.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 92.80 | $ | 0.65 |
| 6121 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6121 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4090 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6834 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9901 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4866 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4866 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4866 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8883 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8883 | $ | 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.40 | $ | 0.12 |
| 2919 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5852 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5852 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5852 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3610 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3610 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5740 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5740 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5740 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0461 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7386 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7386 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7386 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5612 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5612 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6924 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7632 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7632 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 4462 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9256 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9256 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5887 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6301 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6301 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7179 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5120 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5120 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6028 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1071 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1071 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7073 | $ | 19.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 19.40 | $ | 0.14 |
| 6607 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  69 of 189.  PageID #: 849

EDU000721

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -6607 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -6607 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -2822 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -2232 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -9315 | $ | 363.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 363.60 | $ 2.53 |
| -3119 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -3119 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -6069 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -6069 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -8917 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -8917 | $ | 181.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 181.80 | $ 1.27 |
| -1782 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -1782 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -6443 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -7582 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -7582 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -7582 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -2104 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -2104 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -2104 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -4642 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -2880 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -4531 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -4531 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -1848 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -1848 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3674 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -8565 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -2080 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -2080 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -2080 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -4572 | $ | 178.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 178.00 | $ 1.24 |
| -3633 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8339 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -6704 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3689 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -3689 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -0760 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -0760 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -0760 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -7023 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -7023 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -5258 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -5258 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -5258 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -6016 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -6016 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |

Cost of Funds Workbook

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6016 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1306 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2696 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2696 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2696 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3476 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3476 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9610 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1714 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1714 | $ | 162.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 162.40 | $ | 1.13 |
| 0209 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0365 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0365 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1775 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1775 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1775 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0300 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7019 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7019 | $ | 82.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 82.40 | $ | 0.57 |
| 2915 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2915 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2915 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2418 | $ | 232.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 232.20 | $ | 1.62 |
| 9662 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9662 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9662 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1134 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1134 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1134 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2742 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8524 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9609 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6108 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6108 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6108 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7373 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9040 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8071 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5623 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6109 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6109 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6109 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1040 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3168 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4458 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4458 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7639 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

EDU000722

Cost of Funds Workbook

| ID | Program | Amount | Date | Date | | | Amount | | Value |
|---|---|---|---|---|---|---|---|---|---|
| 7639 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 7639 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 5628 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 5628 | Pell Grant | $ 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 5628 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 0580 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 8075 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 5504 | Pell Grant | $ 15.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 15.60 | $ | 0.11 |
| 1925 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 9432 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 9432 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 8735 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 9709 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 9709 | Pell Grant | $ 70.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 70.40 | $ | 0.49 |
| 8590 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 2038 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 2038 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 0046 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 1138 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 1138 | Pell Grant | $ 61.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 61.80 | $ | 0.43 |
| 1138 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 8302 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 4568 | Pell Grant | $ 284.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 284.60 | $ | 1.98 |
| 1241 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 8981 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 8216 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 1680 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 1680 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 1680 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 8820 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 8820 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 8820 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 0054 | Pell Grant | $ 93.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 93.00 | $ | 0.65 |
| 9189 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 8679 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 7445 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 6512 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 6512 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 9706 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 6434 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 5302 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 5302 | Pell Grant | $ 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 5302 | Pell Grant | $ 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 9339 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 9339 | Pell Grant | $ 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 9339 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 0140 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |

EDU000723

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 72 of 189. PageID #: 852

EDU00724

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0140 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0140 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6849 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0456 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0456 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0456 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1359 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2889 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2889 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8282 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5607 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1695 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1695 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1695 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1834 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1834 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3644 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3644 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8983 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8983 | $ | 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 17.40 | $ 0.12 |
| 4561 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4561 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4561 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5537 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5537 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9836 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9836 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9836 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7693 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7693 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7693 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8894 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8894 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4401 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1235 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1235 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.00 | $ 0.20 |
| 1235 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0065 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0065 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0065 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3029 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3029 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3029 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2767 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2767 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2767 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0106 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  73 of 189.  PageID #: 853

EDU000725

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0106 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0106 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9267 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9267 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9267 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7205 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7205 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4062 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9729 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9729 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0818 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3302 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8882 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6064 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6064 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8921 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8921 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8921 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1379 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8525 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0582 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0582 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3524 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7292 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7292 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7292 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6139 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6139 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6563 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0979 | $ | 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 96.80 | $ | 0.67 |
| 0979 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1634 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5765 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8407 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8407 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6307 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6307 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0632 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0632 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0632 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4133 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9849 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3612 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3612 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8625 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4281 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0290 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

EDU000726

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0290 | $ | 178.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 178.00 | $ | 1.24 |
| 8278 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8278 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3692 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3692 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3692 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0910 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8734 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8734 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9716 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0651 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4613 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6320 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6320 | $ | 152.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 152.60 | $ | 1.06 |
| 2981 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0992 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0992 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3723 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3723 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 2173 | $ | 46.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 46.60 | $ | 0.32 |
| 2731 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2731 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5004 | $ | 247.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 247.00 | $ | 1.72 |
| 7763 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3655 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3655 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3655 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3585 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3585 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3585 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3742 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3742 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3742 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0874 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1532 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0313 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5551 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5551 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5551 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5722 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5722 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5722 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3999 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3999 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3999 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5255 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4381 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   75 of 189.   PageID #: 855

EDU000727

| | | | | | | | | | |
|------|----|--------|------------|-----------|-----------|-----|-------|----|--------|
| 4381 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1100 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1575 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1575 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6898 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6898 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6898 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0047 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6378 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6378 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5889 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5889 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5889 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1046 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1046 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1046 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9528 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0405 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0405 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5568 | $ | 140.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 140.00 | $ | 0.97 |
| 5568 | $ | 25.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 25.80 | $ | 0.18 |
| 9844 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3700 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0631 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0631 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0631 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0367 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3793 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3793 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9542 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9933 | $ | 39.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 39.00 | $ | 0.27 |
| 3965 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3965 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5705 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 5705 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0369 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8872 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8872 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8872 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5581 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4921 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4921 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0747 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0747 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0589 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0589 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1124 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  76 of 189.  PageID #: 856

EDU00728

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8020 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 8020 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8489 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ 0.40 |
| 8489 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7550 | $ | 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.60 | $ 0.11 |
| 0899 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0899 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 0899 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 9950 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 9950 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 9950 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 9929 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9929 | $ | 36.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 36.80 | $ 0.26 |
| 8882 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1101 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1101 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 4757 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 0418 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 4115 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5309 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0060 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0060 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 4983 | $ | 139.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 139.60 | $ 0.97 |
| 6140 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5888 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2194 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 2194 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2194 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 0975 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 0975 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 6204 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9526 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9526 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0680 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0680 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 5528 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3545 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3545 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8981 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 8981 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 8981 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 0324 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 8166 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 8166 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 8166 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7541 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 7541 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |

Cost of Funds Workbook

| ID | Amount | Program | Date | Date | | | Amount | Value |
|---|---|---|---|---|---|---|---|---|
| 6793 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6793 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0355 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0521 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0521 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0521 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9108 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9108 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9108 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9981 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9981 | $ 87.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 87.00 | $ 0.61 |
| 5265 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6188 | $ 50.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 50.20 | $ 0.35 |
| 6188 | $ 23.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 23.20 | $ 0.16 |
| 1888 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1888 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8660 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8660 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6344 | $ 203.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 203.20 | $ 1.41 |
| 2514 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0232 | $ 56.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 56.20 | $ 0.39 |
| 0232 | $ 32.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 32.80 | $ 0.23 |
| 7033 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7033 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7033 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9837 | $ 314.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 314.80 | $ 2.19 |
| 8301 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8301 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8301 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3367 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3367 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3367 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3196 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3196 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3196 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4072 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4072 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6275 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6275 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8284 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8284 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5633 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5633 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5633 | $ 70.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 70.40 | $ 0.49 |
| 7332 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1597 | $ 172.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 172.40 | $ 1.20 |
| 3428 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

EDU000729

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  78 of 189.  PageID #: 858

EDU000730

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3428 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3428 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7688 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7688 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9050 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9050 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2140 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2140 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2438 | $ | 65.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 65.80 | $ 0.46 |
| 6829 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6829 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6829 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8668 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8668 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0105 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0105 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6285 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6724 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0728 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0728 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9585 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4963 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4963 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3049 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3049 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 100.60 | $ 0.70 |
| 1833 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 0107 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0107 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7262 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9100 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9100 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9100 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6744 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6744 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6744 | $ | 176.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 176.40 | $ 1.23 |
| 3283 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3283 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0443 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6026 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1617 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1617 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9652 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 9652 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2550 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1321 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5538 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2343 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 79 of 189. PageID #: 859

| | | | | | | | | | |
|------|----|--------|------------|-----------|-----------|-----|-------|----|--------|
| 2343 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1517 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1517 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1517 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2897 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2897 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6001 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6001 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6001 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0846 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8158 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8158 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0758 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8000 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7100 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9421 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2612 | $ | 180.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 180.00 | $ | 1.25 |
| 2612 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4830 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4830 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4830 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4477 | $ | 224.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 224.60 | $ | 1.56 |
| 0550 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0649 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0649 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0724 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0724 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0724 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4217 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7083 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0511 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0511 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0511 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6191 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1372 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1372 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9533 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9533 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9533 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1103 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1103 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1103 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5919 | $ | 44.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 44.40 | $ | 0.31 |
| 8449 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8449 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8449 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6175 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

EDU000731

Cost of Funds Workbook

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8200 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8200 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8200 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9338 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9338 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9679 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7539 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7539 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7539 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0384 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0384 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0384 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3378 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1653 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1653 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9573 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9573 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0333 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3491 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3491 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3491 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0102 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0102 | $ 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 0422 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1553 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3726 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9928 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6949 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6949 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6949 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4615 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4615 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6728 | $ 7.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 7.80 | $ 0.05 |
| 3072 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3072 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3072 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4651 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9609 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0401 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0401 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2030 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2030 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2030 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7622 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7622 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7622 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6867 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

EDU000732

Cost of Funds Workbook

| Code | Amount | | Program | | | | | | Total | | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2863 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2863 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2863 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4621 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4621 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9215 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3239 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3239 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2257 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5728 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5728 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5728 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8367 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 6963 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6963 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6963 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0311 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 7099 | $ | 71.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 71.60 | $ | 0.50 |
| 7099 | $ | 89.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 89.00 | $ | 0.62 |
| 1411 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1411 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1411 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9797 | $ | 261.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 261.40 | $ | 1.82 |
| 4745 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4745 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0997 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0997 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9435 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6874 | $ | 309.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 309.60 | $ | 2.15 |
| 0099 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0130 | $ | 116.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 116.20 | $ | 0.81 |
| 4665 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4665 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4665 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6449 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1109 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0501 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1706 | $ | 224.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 224.60 | $ | 1.56 |
| 6733 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6733 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5904 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9706 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7176 | $ | 17.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.60 | $ | 0.12 |
| 1533 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8428 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8428 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8428 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

EDU000733

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 82 of 189. PageID #: 862

EDU000734

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7228 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7228 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7153 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7153 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3393 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3393 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3393 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1174 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6927 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6927 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6927 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9739 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5230 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0961 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2668 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4729 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4729 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0908 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0908 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0908 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9440 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9440 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9440 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1983 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1983 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3476 | $ | 52.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 52.40 | $ | 0.36 |
| 3476 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4950 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5245 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5245 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5245 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6472 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1874 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2413 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2413 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2413 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7462 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1593 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1593 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8344 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8344 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8344 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2833 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2833 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2833 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9808 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9808 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  83 of 189.  PageID #: 863

EDU000735

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8508 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0852 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0852 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0852 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9760 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9760 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9760 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1258 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1258 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4254 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4254 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4254 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2182 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2182 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2182 | $ | 141.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 141.00 | $ | 0.98 |
| 4528 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8507 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2142 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2142 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2142 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4228 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4228 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3636 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3636 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7442 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7442 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4471 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2406 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2406 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2406 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0767 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0767 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0767 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5864 | $ | 125.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 125.40 | $ | 0.87 |
| 4038 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4038 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9711 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1987 | $ | 139.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 139.40 | $ | 0.97 |
| 8507 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8507 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8507 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5357 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8555 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8490 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 8490 | $ | 33.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 33.40 | $ | 0.23 |
| 3321 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 9160 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  84 of 189.  PageID #: 864

EDU000736

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9160 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7349 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 7349 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 7349 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 7722 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7722 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 7722 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 4220 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 4220 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 4653 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 4653 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 4653 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 0796 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 0796 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 0373 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 123.80 | $ 0.86 |
| 0796 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 0373 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 8209 | $ | 3.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 3.80 | $ 0.03 |
| 8771 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 8771 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 8771 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 3611 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ 0.20 |
| 6848 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 6848 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 6848 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3364 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 4778 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ 0.20 |
| 3892 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1259 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7715 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 7715 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 7715 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 0299 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 0299 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1802 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 1802 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 1802 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 6252 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 6252 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 5976 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 5976 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 5976 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 0876 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 0876 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 9842 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7127 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 8913 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |

Cost of Funds Workbook

| ID | | Amount | Type | Date | Date | | | | Amount | | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8913 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8913 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2947 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7736 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7736 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7736 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7399 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5547 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7634 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7634 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0511 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0511 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0511 | $ | 62.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 62.80 | $ | 0.44 |
| 9710 | $ | 40.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 40.60 | $ | 0.28 |
| 2875 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7030 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7030 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 123.80 | $ | 0.86 |
| 2676 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2676 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 5568 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5568 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9216 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5568 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3270 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3270 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3270 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0817 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5001 | $ | 9.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 9.60 | $ | 0.07 |
| 0817 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0817 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1775 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3810 | $ | 116.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 116.20 | $ | 0.81 |
| 7508 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7508 | $ | 7.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 7.80 | $ | 0.05 |
| 9812 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9812 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9812 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7573 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7573 | $ | 324.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 324.80 | $ | 2.26 |
| 1679 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9431 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0211 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0211 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3019 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9546 | $ | 50.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 50.20 | $ | 0.35 |
| 5084 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7553 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

EDU000737

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Days | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 8105 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8115 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7553 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8105 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8115 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7553 | $ 58.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.80 | $ 0.41 |
| 8105 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5113 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5113 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9634 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4668 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9634 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0932 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9634 | $ 88.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 88.20 | $ 0.61 |
| 3837 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3837 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3587 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3587 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8027 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8027 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8027 | $ 58.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.60 | $ 0.41 |
| 1816 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5393 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5393 | $ 293.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 293.80 | $ 2.04 |
| 5393 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6196 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6196 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6196 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8355 | $ 66.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 66.60 | $ 0.46 |
| 0546 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3802 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3802 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3802 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3716 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3716 | $ 121.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 121.40 | $ 0.84 |
| 3148 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3148 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3148 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9988 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6858 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4728 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4728 | $ 89.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 89.00 | $ 0.62 |
| 2866 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2577 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2577 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4087 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0770 | $ 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 61.80 | $ 0.43 |

EDU000738

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  87 of 189.  PageID #: 867

EDU000739

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4087 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4087 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5062 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5062 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6425 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3318 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3318 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3841 | $ 65.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 65.80 | $ 0.46 |
| 0998 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0998 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9144 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5036 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5036 | $ 329.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 329.20 | $ 2.29 |
| 5848 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0252 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0252 | $ 267.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 267.00 | $ 1.86 |
| 9225 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9225 | $ 85.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 85.20 | $ 0.59 |
| 5177 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5177 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5177 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8125 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6233 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0530 | $ 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 4780 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1635 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9745 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9745 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9745 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2721 | $ 449.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 449.60 | $ 3.13 |
| 2721 | $ 69.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 69.80 | $ 0.49 |
| 0600 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4624 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2366 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2366 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2366 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4554 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4554 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3966 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3966 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3966 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9882 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9882 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9882 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3279 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1055 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1055 | $ 156.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 156.60 | $ 1.09 |

Cost of Funds Workbook

| Code | Program | Amount | | Date | Date | | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3599 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3599 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3599 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0649 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3968 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8847 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4358 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1138 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1138 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4358 | Pell Grant | $ | 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1138 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4915 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4915 | Pell Grant | $ | 90.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 90.80 | $ 0.63 |
| 5295 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4842 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4842 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8232 | Pell Grant | $ | 457.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 457.20 | $ 3.18 |
| 8232 | Pell Grant | $ | 457.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 457.00 | $ 3.18 |
| 8232 | Pell Grant | $ | 457.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 457.20 | $ 3.18 |
| 5302 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1175 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1175 | Pell Grant | $ | 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2649 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8374 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8374 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2167 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7062 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7062 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7062 | Pell Grant | $ | 125.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 125.20 | $ 0.87 |
| 5962 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5962 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6321 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6321 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6321 | Pell Grant | $ | 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3329 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3329 | Pell Grant | $ | 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0080 | Pell Grant | $ | 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9027 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9191 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9027 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9191 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7420 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0245 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9330 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9330 | Pell Grant | $ | 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6690 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6715 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000740

Cost of Funds Workbook

| ID | | Amount | Type | | | | | | Amount | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6690 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6690 | $ | 39.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 39.00 | $ | 0.27 |
| 7034 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7034 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7034 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2614 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2614 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2614 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0256 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5682 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5682 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5682 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5772 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5879 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5879 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5879 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1237 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7629 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4794 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4794 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7342 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8966 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7767 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8996 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8996 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8996 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1359 | $ | 3.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 3.80 | $ | 0.03 |
| 8107 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8107 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9217 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9217 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9217 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3623 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5284 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5284 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5284 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6404 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6404 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6404 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6686 | $ | 34.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 34.80 | $ | 0.24 |
| 6686 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6686 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4796 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8132 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8132 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8132 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6187 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

EDU000741

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  90 of 189.  PageID #: 870

EDU00742

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -6187 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -6187 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -6719 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -6719 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -1173 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -6719 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -1173 | $ | 140.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 140.80 | $ | 0.98 |
| -0726 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -2238 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -5197 | $ | 110.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 110.40 | $ | 0.77 |
| -4255 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -3500 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -3500 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -5556 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -2846 | $ | 113.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 113.60 | $ | 0.79 |
| -3335 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -3335 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -5691 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -9951 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -9951 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -8943 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -8943 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -0273 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -0273 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -0273 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -0984 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -0984 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -0244 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -0244 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -8102 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8102 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -8102 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -1656 | $ | 86.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 86.40 | $ | 0.60 |
| -1774 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -1774 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -0681 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -0681 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -7781 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -7099 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -7099 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -6455 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -6455 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -6455 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -9136 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -9681 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -3588 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -3588 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  91 of 189.  PageID #: 871

EDU00743

| | | | | | | | | |
|------|----|--------|------------|-----------|-----------|-----|------|----|------|
| 3588 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4705 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4705 | $ | 56.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 56.80 | $ | 0.40 |
| 0385 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0385 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8515 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 42.60 | $ | 0.30 |
| 1341 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1341 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1341 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6768 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6768 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6768 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9026 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9026 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3220 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3220 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1856 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3172 | $ | 92.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 92.80 | $ | 0.65 |
| 0287 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3949 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3910 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1241 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8202 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8202 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8202 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3962 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3962 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3962 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2329 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8717 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2685 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8717 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2685 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8717 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2685 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1545 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6788 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8083 | $ | 142.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 142.20 | $ | 0.99 |
| 7091 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9671 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9671 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0584 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7220 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7220 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5233 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5233 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5233 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 92 of 189. PageID #: 872

EDU00744

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7335 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7335 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7335 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5667 | $ 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 6068 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6068 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6068 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0076 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0076 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0076 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1593 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8708 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2414 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1133 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1133 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1133 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5589 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5959 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3967 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3967 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3967 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0134 | $ 88.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 88.80 | $ 0.62 |
| 9962 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9962 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5416 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5691 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4054 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4502 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4502 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4608 | $ 185.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 185.60 | $ 1.29 |
| 1481 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1481 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1481 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1098 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1098 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1098 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7937 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7937 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7937 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9299 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9299 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9299 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8519 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5827 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4559 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3854 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6842 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   93 of 189.   PageID #: 873

EDU00745

| Account | | Amount | Program | Date 1 | Date 2 | Days | Rate | | Principal | | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6842 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1818 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1818 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1818 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3874 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5091 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5091 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5091 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5083 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5083 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0716 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0791 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0791 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0791 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4505 | $ | 75.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 75.40 | $ | 0.52 |
| 4505 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 4505 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3578 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3578 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3578 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5189 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7580 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7580 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7580 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7705 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3281 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7705 | $ | 39.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 39.00 | $ | 0.27 |
| 4384 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4384 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2285 | $ | 98.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 98.00 | $ | 0.68 |
| 5621 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5621 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3778 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3778 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3778 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8316 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8316 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1691 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3781 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 73.60 | $ | 0.51 |
| 6540 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3469 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3469 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8112 | $ | 282.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 282.80 | $ | 1.97 |
| 8112 | $ | 404.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 404.60 | $ | 2.82 |
| 8112 | $ | 404.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 404.60 | $ | 2.82 |
| 7455 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 6009 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 94 of 189. PageID #: 874

EDU00746

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7639 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7639 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4292 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4292 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1552 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1552 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8878 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1622 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1622 | $ 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 17.40 | $ 0.12 |
| 1622 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5248 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5248 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7734 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7734 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3625 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7420 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7420 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7420 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8374 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3104 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3104 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5054 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7278 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7278 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7278 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8502 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0708 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0708 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9304 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9304 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9304 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0190 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0190 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0190 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3649 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3649 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1162 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1162 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3443 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3443 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4017 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4017 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4017 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7037 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1788 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0745 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0745 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |

Cost of Funds Workbook

| ID | Amount | Program | Date | Date | Count | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 0745 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1790 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4289 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4289 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0711 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0711 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8194 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0547 | $ 89.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 89.00 | $ 0.62 |
| 5322 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8862 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8862 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2014 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5015 | $ 255.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 255.20 | $ 1.78 |
| 6320 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6320 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6320 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1767 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1767 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6120 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6120 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5780 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5780 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5780 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7222 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7222 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7222 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4953 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4953 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6247 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9661 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9661 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9661 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4938 | $ 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.20 | $ 0.15 |
| 9438 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6447 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6447 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2619 | $ 332.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 332.60 | $ 2.31 |
| 8063 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8063 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4594 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4594 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4594 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8633 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9435 | $ 102.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 102.40 | $ 0.71 |
| 9435 | $ 102.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 102.40 | $ 0.71 |
| 1285 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1285 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |

EDU000747

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Term | Rate | Amount | % |
|---|---|---|---|---|---|---|---|---|
| 1285 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 2494 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 2494 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 2.21 |
| 2494 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 5269 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 5269 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 5269 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 2.21 |
| 4768 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 4768 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 2.21 |
| 4768 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 9938 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 6627 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 6627 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 6627 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 2.21 |
| 0398 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 6658 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 6658 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 1494 | $ 75.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 75.00 | 0.52 |
| 1494 | $ 149.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 149.80 | 1.04 |
| 1494 | $ 75.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 75.00 | 0.52 |
| 4362 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 4362 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | 3.31 |
| 4362 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 6559 | $ 65.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 65.60 | 0.46 |
| 6559 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 3499 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | 1.10 |
| 9449 | $ 263.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 263.40 | 1.83 |
| 3854 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 9783 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 3320 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 3320 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 9309 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 1201 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 1201 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 1201 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | 4.42 |
| 6213 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | 3.31 |
| 6213 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 6213 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | 2.21 |
| 4746 | $ 317.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.00 | 2.21 |
| 6285 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 1805 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 6346 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | 2.21 |
| 8292 | $ 52.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 52.40 | 0.36 |
| 8969 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |
| 8969 | $ 75.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 75.60 | 0.53 |
| 6072 | $ 191.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 191.40 | 1.33 |
| 2153 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | 4.42 |

EDU000748

Cost of Funds Workbook

| Account | Amount | Program | Date | Date | Days | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 2993 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2993 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2993 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5885 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5885 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1776 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8125 | $ 261.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 261.40 | $ 1.82 |
| 6224 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6224 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6224 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7026 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0924 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4410 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4410 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4551 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3097 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9211 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3230 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6081 | $ 31.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.20 | $ 0.22 |
| 6081 | $ 35.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 35.20 | $ 0.24 |
| 9655 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9655 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1906 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1906 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4414 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4414 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4414 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9711 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9711 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9711 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2442 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2442 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2442 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9862 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9862 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9862 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5942 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5942 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5942 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8661 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8661 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5404 | $ 559.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 559.60 | $ 3.89 |
| 6121 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6121 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6121 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8243 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4672 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

EDU000749

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  98 of 189.  PageID #: 878

EDU000750

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2555 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2555 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5299 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0237 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8573 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2137 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2137 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5946 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5946 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0231 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0231 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1596 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1596 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1459 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1459 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1459 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0640 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0640 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0640 | $ | 172.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 172.20 | $ | 1.20 |
| 3129 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3129 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3129 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8751 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4102 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4102 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4102 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6371 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6371 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7016 | $ | 189.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 189.80 | $ | 1.32 |
| 8887 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0948 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0948 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0948 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5831 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9456 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4904 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4904 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8964 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9773 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3324 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3324 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0199 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0199 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0199 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8549 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8549 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8549 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   99 of 189.   PageID #: 879

EDU000751

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1652 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1652 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1652 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6691 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6691 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1119 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1119 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1119 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2800 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2800 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2800 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8765 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2978 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2978 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1616 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1720 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9676 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9676 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7819 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7819 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1015 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1015 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1015 | $ | 33.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 33.40 | $ | 0.23 |
| 2434 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0972 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0972 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0972 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1489 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6842 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7969 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3989 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3989 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2796 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1778 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9107 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9107 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5008 | $ | 201.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 201.20 | $ | 1.40 |
| 8950 | $ | 139.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 139.40 | $ | 0.97 |
| 9371 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8230 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8230 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0197 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0197 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1743 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1980 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1980 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1980 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

Cost of Funds Workbook

| ID | | Amount | Program | | | | | | Amount | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6334 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6334 | $ | 363.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 363.60 | $ | 2.53 |
| 4468 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0791 | $ | 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.60 | $ | 0.11 |
| 5542 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5542 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6228 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7163 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8737 | $ | 46.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 46.40 | $ | 0.32 |
| 5594 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2289 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2289 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5251 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5251 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5523 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5523 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5523 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7932 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3527 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3527 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5505 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5505 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9213 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9213 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9213 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7935 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7935 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6824 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4594 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1386 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1386 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7396 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7396 | $ | 32.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 32.80 | $ | 0.23 |
| 5740 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8262 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8262 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7634 | $ | 13.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 13.40 | $ | 0.09 |
| 3504 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1113 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7644 | $ | 94.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 94.00 | $ | 0.65 |
| 0685 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0685 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4864 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6937 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 123.80 | $ | 0.86 |
| 1782 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1782 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1782 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

EDU000752

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0225 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0225 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9146 | $ | 92.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 92.80 | $ | 0.65 |
| 2112 | $ | 120.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 120.00 | $ | 0.84 |
| 8257 | $ | 71.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 71.60 | $ | 0.50 |
| 7552 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9374 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9374 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9374 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0587 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0587 | $ | 89.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 89.00 | $ | 0.62 |
| 1868 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1868 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1868 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0196 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0196 | $ | 48.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 48.40 | $ | 0.34 |
| 8329 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8329 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6031 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9566 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 73.60 | $ | 0.51 |
| 9566 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0607 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4192 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4192 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4192 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9637 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9637 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9748 | $ | 31.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.40 | $ | 0.22 |
| 5947 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5947 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6454 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3674 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3674 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3371 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0243 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0243 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0243 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3322 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3322 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7466 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5619 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5619 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7442 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1720 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3122 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3122 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3122 | $ | 69.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 69.80 | $ | 0.49 |

EDU000753

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   102 of 189.   PageID #: 882

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8950 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6343 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6343 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6343 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5119 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2715 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0860 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5113 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5113 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5518 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8432 | $ | 150.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 150.00 | $ | 1.04 |
| 8432 | $ | 299.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 299.80 | $ | 2.09 |
| 9142 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9142 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3908 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3908 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5544 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5544 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5544 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3898 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3898 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3898 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0255 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9297 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 0712 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0712 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9894 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1598 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3925 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9043 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9043 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0167 | $ | 125.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 125.40 | $ | 0.87 |
| 5717 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2272 | $ | 224.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 224.60 | $ | 1.56 |
| 7225 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6471 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4301 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8642 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8642 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8642 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6077 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6077 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8088 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8088 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9728 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9728 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9728 | $ | 25.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 25.40 | $ | 0.18 |

EDU000754

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  103 of 189.  PageID #: 883

EDU000755

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2524 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2524 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2524 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1442 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1442 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1442 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3158 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8448 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8448 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5948 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5948 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7746 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4236 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3784 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4926 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4926 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4926 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3833 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3833 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3833 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4908 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4908 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4908 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3664 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3253 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9707 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9707 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9707 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8579 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8579 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9356 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2880 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5657 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5657 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5657 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6201 | $ | 48.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 48.40 | $ 0.34 |
| 5442 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5442 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5442 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4392 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5604 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5604 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5604 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9197 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9197 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8508 | $ | 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 96.80 | $ 0.67 |
| 3591 | $ | 154.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 154.80 | $ 1.08 |

Cost of Funds Workbook

| Account | Amount | Description | Date | Date | | | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5032 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1228 | $ 46.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 46.40 | $ 0.32 |
| 1742 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 9129 | $ 3.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 3.80 | $ 0.03 |
| 3713 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3713 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3713 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9542 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3379 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7625 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7625 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7625 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7963 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3879 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3879 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3879 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1225 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1225 | $ 140.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 140.80 | $ 0.98 |
| 0304 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0304 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0946 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0946 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8509 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7907 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5343 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5343 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3496 | $ 87.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 87.20 | $ 0.61 |
| 7688 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9047 | $ 23.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 23.20 | $ 0.16 |
| 6788 | $ 34.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 34.80 | $ 0.24 |
| 5632 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1045 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1045 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1045 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7067 | $ 104.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 104.80 | $ 0.73 |
| 9663 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1679 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4167 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4167 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4167 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3957 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3957 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2881 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2881 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2479 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 3933 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3933 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |

EDU000756

Cost of Funds Workbook

EDU000757

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5777 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5587 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5587 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2310 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5788 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5788 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5788 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2686 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2686 | $ | 92.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 92.80 | $ | 0.65 |
| 1652 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2309 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1865 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1865 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6560 | $ | 152.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 152.60 | $ | 1.06 |
| 1295 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1295 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 123.80 | $ | 0.86 |
| 8560 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3048 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3312 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7894 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0894 | $ | 62.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 62.80 | $ | 0.44 |
| 1695 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5053 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4461 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9904 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 9904 | $ | 9.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 9.60 | $ | 0.07 |
| 6382 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4085 | $ | 249.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 249.80 | $ | 1.74 |
| 8874 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6017 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6017 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6681 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6681 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4223 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4223 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5309 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5309 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5309 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1646 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1646 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2353 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2353 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9703 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1012 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3060 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3060 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3060 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   106 of 189.   PageID #: 886

EDU000758

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5090 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3879 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3879 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0807 | $ | 71.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 71.60 | $ | 0.50 |
| 5879 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1656 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9276 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9276 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5664 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5664 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5664 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2577 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0383 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0383 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0383 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7608 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5344 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5344 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3725 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3725 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1572 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1572 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8826 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8826 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8826 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8478 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3876 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3227 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7119 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4283 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5237 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5237 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4515 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7759 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9990 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9990 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9990 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6942 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6942 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3030 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3030 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3030 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2922 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3389 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4777 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4777 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4777 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 107 of 189. PageID #: 887

EDU000759

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4617 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4078 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4078 | $ | 98.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 98.00 | $ 0.68 |
| 2967 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0512 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 8577 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5717 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5717 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5714 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5714 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9136 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9136 | $ | 82.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 82.40 | $ 0.57 |
| 8879 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 123.80 | $ 0.86 |
| 8879 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.20 | $ 0.15 |
| 8108 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7886 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7886 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6807 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6807 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4768 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4768 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8867 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1073 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7263 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7263 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7157 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1609 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1609 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1609 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2793 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2340 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2340 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2340 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4114 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4114 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9228 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9228 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9228 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3127 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2404 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6616 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6616 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1848 | $ | 121.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 121.60 | $ 0.85 |
| 8206 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1003 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1003 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8036 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6590 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6590 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8215 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8215 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5000 | $ | 181.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 181.80 | $ | 1.27 |
| 3741 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3741 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3741 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5042 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1016 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1016 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1016 | $ | 113.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 113.60 | $ | 0.79 |
| 5589 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5589 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4985 | $ | 23.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 23.20 | $ | 0.16 |
| 0283 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0283 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3543 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3543 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3543 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4990 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4990 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9105 | $ | 349.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 349.60 | $ | 2.43 |
| 9105 | $ | 262.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 262.00 | $ | 1.82 |
| 9961 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9961 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7218 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7856 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7856 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7856 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1160 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1160 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1160 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3124 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3124 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3124 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1124 | $ | 120.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 120.00 | $ | 0.84 |
| 8245 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6177 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6177 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7457 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7391 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7391 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7391 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7287 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8014 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7981 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

EDU000760

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8591 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8355 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8355 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4411 | $ | 127.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 127.60 | $ 0.89 |
| 3880 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5973 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5973 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2998 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2998 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2998 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8658 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4177 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4177 | $ | 247.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 247.40 | $ 1.72 |
| 7785 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7785 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6123 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6123 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7962 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9371 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9371 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5639 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6999 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1342 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1342 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0174 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5913 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1073 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8434 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1918 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1918 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1918 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9955 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9955 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9955 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4218 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3691 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3922 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9940 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1294 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1294 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5467 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5467 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8741 | $ | 11.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 11.80 | $ 0.08 |
| 7369 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7369 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8399 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8399 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |

EDU000761

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  110 of 189.  PageID #: 890

EDU000762

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4490 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4490 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4490 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7787 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7787 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7787 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2567 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5707 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7242 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7242 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7242 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7444 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7444 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7444 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5765 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5765 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5765 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3851 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3851 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4024 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4024 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0035 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5673 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5673 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5673 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9314 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9314 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9314 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5662 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4969 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7535 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7535 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7726 | $ | 58.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.60 | $ | 0.41 |
| 1505 | $ | 174.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 174.20 | $ | 1.21 |
| 1505 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1505 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8915 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8915 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1441 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1441 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9172 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4813 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0165 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7900 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3541 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3541 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0618 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0618 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2852 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5907 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3245 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6361 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6361 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3714 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2159 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1935 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1935 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1935 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5225 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3730 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3730 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3730 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2630 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2630 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2630 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4326 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4326 | $ 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 27.40 | $ 0.19 |
| 7717 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2585 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2585 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9951 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4212 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4212 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5193 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0055 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0055 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0055 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8919 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4778 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2235 | $ 89.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 89.00 | $ 0.62 |
| 3616 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9052 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9052 | $ 140.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 140.80 | $ 0.98 |
| 2203 | $ 54.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 54.00 | $ 0.38 |
| 8717 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8717 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3899 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3899 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3899 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5585 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5585 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5585 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6710 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

EDU000763

EDU000764

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6710 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7489 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7489 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7489 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0242 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9965 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6516 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6516 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6516 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8381 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8381 | $ | 46.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 46.40 | $ 0.32 |
| 7612 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0052 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7591 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2048 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2048 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0402 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0402 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0402 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5100 | $ | 36.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 36.80 | $ 0.26 |
| 0334 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0334 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0334 | $ | 15.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 15.80 | $ 0.11 |
| 6257 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9308 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9308 | $ | 247.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 247.40 | $ 1.72 |
| 1289 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1289 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1289 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2217 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2217 | $ | 88.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 88.80 | $ 0.62 |
| 2297 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5157 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5157 | $ | 46.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 46.40 | $ 0.32 |
| 4977 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2373 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2077 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0240 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7857 | $ | 48.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 48.40 | $ 0.34 |
| 3091 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3091 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0271 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6604 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6604 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3819 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3819 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6002 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   113 of 189.   PageID #: 893

EDU000765

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6002 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6002 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4099 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7559 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7559 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7559 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7640 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7640 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 1753 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1753 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8886 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8886 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8886 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3704 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6946 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6946 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3566 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6003 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6003 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1428 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1428 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1428 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0542 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0542 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2478 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2478 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2478 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1956 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1956 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1956 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9178 | $ | 227.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 227.20 | $ | 1.58 |
| 3699 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0951 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0951 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5615 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5615 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4527 | $ | 337.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 337.20 | $ | 2.35 |
| 6132 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6132 | $ | 19.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 19.60 | $ | 0.14 |
| 5517 | $ | 158.21 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.21 | $ | 1.10 |
| 9027 | $ | 309.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 309.60 | $ | 2.15 |
| 4856 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7278 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5248 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5248 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4938 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6874 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   114 of 189.   PageID #: 894

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6874 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1471 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5341 | $ | 49.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 49.00 | $ | 0.34 |
| 5974 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5974 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4444 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4444 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7334 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4224 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3728 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8607 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8607 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0927 | $ | 18.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 18.40 | $ | 0.13 |
| 4467 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8965 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8401 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8401 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8401 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5167 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6813 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1526 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1526 | $ | 98.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 98.00 | $ | 0.68 |
| 1554 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1554 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1554 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1869 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1869 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4314 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6093 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6093 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8957 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6105 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1701 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1178 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 1178 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3675 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0733 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0733 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0733 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5986 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8839 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4465 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0846 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0846 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6559 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6559 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2685 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

EDU000766

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  115 of 189.  PageID #: 895

| ID | | Amount | Type | Date 1 | Date 2 | Days | Rate | | Amount 2 | | Value |
|------|---|--------|-----------|-----------|-----------|-----|-------|---|--------|---|------|
| 6212 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2669 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2669 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2669 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7847 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7847 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7837 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4178 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0260 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1441 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1028 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9879 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1961 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8973 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8035 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8973 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4192 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4192 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4237 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4237 | $ | 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 27.40 | $ | 0.19 |
| 2157 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8233 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8233 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8233 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3442 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4515 | $ | 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 96.80 | $ | 0.67 |
| 4515 | $ | 73.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 73.40 | $ | 0.51 |
| 8059 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8059 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8059 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3988 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3988 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2458 | $ | 94.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 94.00 | $ | 0.65 |
| 3868 | $ | 154.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 154.80 | $ | 1.08 |
| 3868 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8093 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8093 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4893 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8297 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1338 | $ | 19.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 19.60 | $ | 0.14 |
| 4844 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4844 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4844 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3326 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3326 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8328 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5461 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

EDU000767

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  116 of 189.  PageID #: 896

EDU000768

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5461 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1010 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6113 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5669 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9035 | $ 46.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 46.40 | $ 0.32 |
| 2437 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3913 | $ 70.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 70.40 | $ 0.49 |
| 0594 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0594 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0594 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0478 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0478 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6500 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6500 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6500 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8782 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8782 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8782 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3927 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3927 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3927 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5043 | $ 43.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 43.20 | $ 0.30 |
| 4839 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4839 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4915 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4915 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1088 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1088 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1088 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0217 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0632 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1958 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1958 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5782 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5782 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7224 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3434 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3434 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2411 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2411 | $ 56.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 56.80 | $ 0.40 |
| 4397 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4397 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4397 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0301 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2155 | $ 90.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 90.80 | $ 0.63 |
| 8904 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0558 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  117 of 189.  PageID #: 897

EDU000769

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1775 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1775 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1775 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8936 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8936 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4208 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4208 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8361 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8361 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9810 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7010 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7010 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7010 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4339 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0212 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9335 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9335 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2978 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2978 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2978 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3184 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3184 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3184 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1862 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5268 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4642 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4642 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1705 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1705 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1705 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2137 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6804 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6804 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6804 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2681 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1464 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1464 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1464 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2388 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2388 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8388 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0010 | $ | 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.40 | $ | 0.12 |
| 6019 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7572 | $ | 139.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 139.40 | $ | 0.97 |
| 7381 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7381 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7381 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5597 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4234 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8641 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8641 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8641 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2280 | $ | 93.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 93.00 | $ | 0.65 |
| 7343 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4525 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4525 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4103 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4103 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5685 | $ | 278.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 278.40 | $ | 1.94 |
| 5685 | $ | 39.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 39.00 | $ | 0.27 |
| 2880 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2983 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7126 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7126 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2859 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0207 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0207 | $ | 48.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 48.40 | $ | 0.34 |
| 0207 | $ | 74.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 74.40 | $ | 0.52 |
| 0981 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8793 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3595 | $ | 309.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 309.60 | $ | 2.15 |
| 5328 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5328 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5328 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8245 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8245 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2673 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2673 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7190 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7190 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7190 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0507 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1183 | $ | 85.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 85.00 | $ | 0.59 |
| 6718 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6718 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2568 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2959 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 8722 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8722 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8722 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6269 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6269 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6666 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6666 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

EDU000770

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  119 of 189.  PageID #: 899

EDU00771

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6666 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4565 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1627 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4311 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4311 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4311 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8623 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3684 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6065 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6065 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6065 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7279 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7279 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7279 | $ | 321.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 321.00 | $ 2.23 |
| 9991 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9504 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1102 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1102 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7422 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7422 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5200 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5200 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5200 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9984 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9984 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2490 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2490 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2490 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1175 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1175 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1175 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0538 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0538 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0538 | $ | 88.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 88.00 | $ 0.61 |
| 3110 | $ | 224.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 224.60 | $ 1.56 |
| 0898 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9394 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9394 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9394 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5423 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5423 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4949 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4949 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4949 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1269 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1269 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1269 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   120 of 189.   PageID #: 900

EDU00772

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6847 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6847 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3265 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 5717 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8056 | $ | 88.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 88.80 | $ | 0.62 |
| 8056 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2591 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9892 | $ | 140.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 140.80 | $ | 0.98 |
| 9383 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9383 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9383 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4537 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4537 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4537 | $ | 78.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 78.40 | $ | 0.55 |
| 4546 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4546 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9081 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9081 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9081 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8115 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1416 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1416 | $ | 82.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 82.40 | $ | 0.57 |
| 7734 | $ | 31.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.20 | $ | 0.22 |
| 0697 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0697 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1942 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1352 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6178 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6178 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7731 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7731 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7731 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0416 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0416 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7680 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7680 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8193 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8193 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8193 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9609 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9609 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0595 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4465 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4465 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 9328 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4840 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4840 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  121 of 189.  PageID #: 901

EDU00773

| ID | | Amount | Type | Date 1 | Date 2 | Days | Rate | | Principal | | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -4781 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -3257 | $ | 71.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 71.60 | $ | 0.50 |
| -9621 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -9621 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -4167 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4167 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -4167 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -1026 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -8149 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8149 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -8149 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -1876 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -1876 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -2784 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -2784 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -9104 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -9104 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -9104 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -2933 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -2933 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -2933 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -6978 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -6978 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -6978 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -8667 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -8667 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -8667 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4908 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -4908 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 42.60 | $ | 0.30 |
| -8961 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8961 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -1655 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -1049 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -1049 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -2351 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -2351 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 42.60 | $ | 0.30 |
| -2791 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -2791 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -9280 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -9280 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -9280 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -7785 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -5090 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -0459 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 123.80 | $ | 0.86 |
| -6496 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -1931 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -1931 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  122 of 189.  PageID #: 902

EDU00774

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -1917 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -9676 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -1452 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -1452 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -1452 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -1915 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -7245 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -7245 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -7245 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -9659 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -2954 | $ | 85.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 85.00 | $ | 0.59 |
| -1534 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -1534 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -5311 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -5311 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -8314 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -8314 | $ | 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.40 | $ | 0.12 |
| -0236 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -9558 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -3339 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -3339 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -6014 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -9406 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -9406 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -8452 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -8452 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -8452 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -4085 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -4223 | $ | 170.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 170.40 | $ | 1.19 |
| -5134 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4207 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -4207 | $ | 69.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 69.80 | $ | 0.49 |
| -4207 | $ | 7.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 7.80 | $ | 0.05 |
| -2172 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -2172 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -5711 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -5711 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -5711 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -5951 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4003 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -1548 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| -2725 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -5481 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -5481 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -5481 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ | 0.20 |
| -8743 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -8743 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  123 of 189.  PageID #: 903

EDU00075

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -0804 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -0804 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -9776 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -1693 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -4015 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -4015 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -4015 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -7937 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -7937 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -7815 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -7049 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -1823 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -1823 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -1823 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -8518 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8518 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -8518 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -0704 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -0704 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -1838 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -1838 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -1838 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8461 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8085 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -8085 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -0943 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -0943 | $ | 82.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 82.40 | $ 0.57 |
| -6032 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -8503 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3287 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -6878 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -6878 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -6878 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -2511 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -2511 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -4573 | $ | 35.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 35.00 | $ 0.24 |
| -3683 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3683 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -2916 | $ | 13.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 13.60 | $ 0.09 |
| -9847 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -1296 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -1296 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -1296 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3310 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3310 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -9331 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -5811 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5811 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2223 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2223 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1830 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1830 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4415 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1744 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9891 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0137 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8940 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8940 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8940 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1800 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1800 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1800 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2018 | $ | 204.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 204.80 | $ | 1.43 |
| 2018 | $ | 204.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 204.80 | $ | 1.43 |
| 9199 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9199 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9199 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7049 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7049 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7049 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6871 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8212 | $ | 179.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 179.80 | $ | 1.25 |
| 8212 | $ | 269.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 269.60 | $ | 1.88 |
| 4174 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4174 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7244 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7244 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8323 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8323 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8323 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7818 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 2143 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2143 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8101 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8101 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8101 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4641 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4641 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4641 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5936 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3650 | $ | 309.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 309.60 | $ | 2.15 |
| 5247 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5247 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5874 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  124 of 189.  PageID #: 904

EDU00776

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5874 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8924 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8924 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8924 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9690 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9690 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4845 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0798 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8853 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0549 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0549 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0549 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3852 | $ | 77.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 77.40 | $ 0.54 |
| 3852 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2386 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2386 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2386 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8747 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0661 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0661 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0661 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7822 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9255 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9255 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4853 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0421 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0421 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3881 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3881 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3881 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9870 | $ | 309.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 309.60 | $ 2.15 |
| 6628 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6628 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6628 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0690 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1941 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2575 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2575 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7294 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1981 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1981 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1981 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2103 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2103 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2103 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6805 | $ | 93.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 93.00 | $ 0.65 |
| 6805 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

EDU000777

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   126 of 189.   PageID #: 906

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1763 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1763 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4760 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4760 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4760 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2251 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2251 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5271 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5271 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3710 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1094 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1094 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9558 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9558 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7985 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7985 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7985 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1765 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9867 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9867 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9867 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0259 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4107 | $ | 23.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 23.40 | $ | 0.16 |
| 2021 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5179 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2651 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2651 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2651 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3323 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3323 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5623 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5623 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3712 | $ | 181.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 181.80 | $ | 1.27 |
| 7497 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7497 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7497 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5833 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8200 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8200 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2057 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2057 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2057 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4306 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4306 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6101 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9215 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9215 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

EDU00778

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 127 of 189. PageID #: 907

EDU00779

| | | | | | | | | | |
|------|---|--------|------------|-----------|-----------|-----|-------|---|--------|
| 9764 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9764 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9764 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1211 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9533 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9533 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9533 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8615 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8615 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2242 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2242 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0322 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0322 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1526 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1526 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1526 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8146 | $ | 162.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 162.60 | $ | 1.13 |
| 0529 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0529 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3340 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3340 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3340 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5223 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1125 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5807 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6675 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1810 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8480 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8480 | $ | 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 27.40 | $ | 0.19 |
| 5633 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5633 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5633 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4460 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4460 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4460 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3034 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3034 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3034 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0971 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0971 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0971 | $ | 316.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 316.60 | $ | 2.20 |
| 5526 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3732 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7947 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7947 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7947 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6702 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

EDU000780

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 128 of 189. PageID #: 908

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7162 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 7162 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 7162 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 8145 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 4247 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 4247 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 0727 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 0727 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 9616 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 9616 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 3634 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 3634 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 8677 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 8677 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ | 2.21 |
| 8677 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 2268 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 9070 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 0740 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 0740 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 0740 | $ 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 15.60 | $ | 0.11 |
| 6120 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 6120 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ | 3.31 |
| 6120 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 2406 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 2406 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 1082 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 1082 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 1082 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 0490 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 0490 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 0490 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 0155 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ | 2.21 |
| 5262 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 5262 | $ 109.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 109.80 | $ | 0.76 |
| 2240 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 2240 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 2240 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 9783 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 0377 | $ 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 123.80 | $ | 0.86 |
| 7639 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |
| 7639 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 7639 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ | 4.42 |
| 0949 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ | 3.31 |
| 1593 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 1593 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 1593 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ | 1.10 |
| 6917 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ | 4.42 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   129 of 189.   PageID #: 909

EDU000781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6917 | $ | 81.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 81.20 | $ 0.57 |
| 8540 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8540 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5281 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5281 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7488 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7488 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9167 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4645 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7716 | $ | 93.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 93.00 | $ 0.65 |
| 4645 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9480 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5500 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5500 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5500 | $ | 33.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 33.40 | $ 0.23 |
| 5138 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5138 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5138 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6328 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8845 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8845 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4428 | $ | 170.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 170.40 | $ 1.19 |
| 0996 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1630 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1630 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2470 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2470 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2470 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2144 | $ | 62.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 62.80 | $ 0.44 |
| 2700 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2700 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2700 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4934 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5384 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5384 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7561 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5730 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5730 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5730 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7809 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7809 | $ | 121.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 121.60 | $ 0.85 |
| 4781 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4781 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5173 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9963 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9963 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9893 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

Cost of Funds Workbook

EDU000782

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9893 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4078 | $ | 44.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 44.40 | $ | 0.31 |
| 7994 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7994 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0122 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5870 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5870 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5870 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4459 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2255 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5884 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5884 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5884 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5078 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5078 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3271 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3271 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3271 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4874 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4458 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4458 | $ | 63.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 63.80 | $ | 0.44 |
| 4212 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4212 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4212 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1235 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1235 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1235 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2558 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5309 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8718 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8718 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8718 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8021 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8200 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4876 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3956 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4693 | $ | 23.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 23.20 | $ | 0.16 |
| 5005 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5539 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5539 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5539 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6894 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1965 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1965 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1965 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3803 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5455 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

EDU000783

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  131 of 189.  PageID #: 911

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5592 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5592 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5592 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4698 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4698 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4698 | $ | 7.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 7.80 | $ | 0.05 |
| 0134 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 8597 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8597 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8597 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5063 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0626 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6177 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6177 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6177 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0238 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8465 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2367 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2367 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2367 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5598 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5598 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7131 | $ | 70.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 70.40 | $ | 0.49 |
| 2157 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2790 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8589 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 3703 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1665 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3703 | $ | 41.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 41.00 | $ | 0.29 |
| 1665 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7032 | $ | 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 96.80 | $ | 0.67 |
| 2386 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2386 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4627 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4627 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4627 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2279 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2279 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4748 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4439 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9167 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9167 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9167 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6715 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6715 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6715 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3542 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   132 of 189.   PageID #: 912

EDU000784

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3542 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7040 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7040 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2977 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0266 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0266 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1254 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5625 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 5642 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5642 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5642 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4243 | $ | 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.60 | $ | 0.11 |
| 7329 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6590 | $ | 86.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 86.40 | $ | 0.60 |
| 6349 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6349 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3481 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1485 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1771 | $ | 178.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 178.00 | $ | 1.24 |
| 0199 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2499 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2499 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6929 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6929 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2835 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2835 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2835 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3730 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3730 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7044 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5326 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5326 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2522 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2522 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2522 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0582 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0582 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0582 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7364 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7364 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7364 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2317 | $ | 75.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 75.60 | $ | 0.53 |
| 3332 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3332 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3332 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4627 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4627 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

Cost of Funds Workbook

| ID | Amount | Type | Date | Date | | | | Value | Pct | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6130 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6130 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6130 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5302 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5302 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5302 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9437 | $ 133.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 133.20 | $ 0.93 |
| 5796 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2262 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1960 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1960 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7669 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7669 | $ 270.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 270.20 | $ 1.88 |
| 1604 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1604 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1604 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0833 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0833 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2347 | $ 19.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 19.60 | $ 0.14 |
| 8845 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7491 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2398 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2398 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8737 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5357 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5357 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0739 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0739 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0739 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8022 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8022 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3202 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8357 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0422 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0422 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0422 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1427 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1308 | $ 545.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 545.60 | $ 3.80 |
| 8475 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8475 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8475 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7244 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5656 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5656 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5656 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7132 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7132 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |

EDU000785

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   134 of 189.   PageID #: 914

EDU000786

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9822 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9822 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9822 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7218 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5906 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1098 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1098 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3991 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3753 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2908 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0783 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0023 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9898 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9898 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9898 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5208 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4870 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 8039 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8039 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8398 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8398 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0492 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0492 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0509 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7822 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7822 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 5395 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5395 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9342 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9342 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9409 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3307 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3307 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2441 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2441 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2441 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7439 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7439 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7439 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6483 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6483 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3135 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7835 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7835 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7835 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9572 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9572 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  135 of 189.  PageID #: 915

EDU000787

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9572 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8511 | $ | 85.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 85.00 | $ | 0.59 |
| 8782 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8782 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6216 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6216 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6216 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1806 | $ | 145.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 145.20 | $ | 1.01 |
| 1942 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1942 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1942 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3445 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2277 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0495 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0495 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0495 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2623 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2623 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4166 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6513 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6513 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6513 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3085 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3085 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3085 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9942 | $ | 214.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 214.60 | $ | 1.49 |
| 3237 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3237 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8085 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8085 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8085 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6987 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6987 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9482 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0953 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0953 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6680 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6680 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6680 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1486 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1486 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8012 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8012 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3638 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3638 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7995 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7995 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

EDU000788

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7995 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7079 | $ | 120.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 120.00 | $ | 0.84 |
| 0844 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0844 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3213 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3213 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3213 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8320 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8320 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3673 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3899 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3724 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3724 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3724 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7420 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7420 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7420 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3534 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1271 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4137 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4137 | $ | 49.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 49.00 | $ | 0.34 |
| 5890 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 2345 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2345 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4018 | $ | 185.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 185.60 | $ | 1.29 |
| 6220 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6220 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6220 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7341 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7341 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7341 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0296 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0296 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0296 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8281 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7707 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7707 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5350 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5350 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6096 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0181 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0181 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4679 | $ | 185.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 185.60 | $ | 1.29 |
| 4679 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4679 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0736 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0736 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | | | Amount | Rate |
|---|---|---|---|---|---|---|---|---|
| 0736 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2150 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2150 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2150 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4786 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4786 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4786 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8705 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8705 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8705 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2348 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1906 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1906 | $ 100.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 100.00 | $ 0.70 |
| 4159 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4159 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2589 | $ 509.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 509.60 | $ 3.55 |
| 9552 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2711 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2711 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2711 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1882 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9194 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9194 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2026 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2026 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2026 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4709 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8400 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8400 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9145 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5069 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5069 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8914 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8914 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8914 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2209 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2209 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2209 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0140 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0140 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0140 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9895 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7715 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5424 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6776 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6776 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2872 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

EDU000789

Cost of Funds Workbook

| ID | | Amount | Type | | | | | | Amount | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 123.80 | $ | 0.86 |
| 5501 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2150 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2150 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8119 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2643 | $ | 220.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 220.40 | $ | 1.53 |
| 1006 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1921 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1921 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3732 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5696 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5696 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3229 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7049 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7049 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8949 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0996 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5917 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5917 | $ | 15.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.80 | $ | 0.11 |
| 8075 | $ | 140.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 140.80 | $ | 0.98 |
| 2173 | $ | 249.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 249.40 | $ | 1.74 |
| 2880 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2880 | $ | 83.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 83.20 | $ | 0.58 |
| 8323 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7941 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7941 | $ | 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.60 | $ | 0.11 |
| 7651 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0334 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5103 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5103 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5103 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5416 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5416 | $ | 104.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 104.40 | $ | 0.73 |
| 9937 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0531 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4053 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0545 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0545 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0092 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6099 | $ | 180.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 180.00 | $ | 1.25 |
| 1741 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 8394 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8394 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8394 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7542 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7542 | $ | 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 27.40 | $ | 0.19 |
| 8067 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

EDU000790

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  139 of 189.  PageID #: 919

EDU000791

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8067 | $ | 86.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 86.40 | $ 0.60 |
| 2927 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2927 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2947 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2947 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2947 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2210 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2210 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9603 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9603 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9268 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9268 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9268 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3274 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3274 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3651 | $ | 23.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 23.20 | $ 0.16 |
| 1969 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1969 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3358 | $ | 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 27.40 | $ 0.19 |
| 9938 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3158 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3158 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0622 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6841 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9163 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7038 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7038 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1511 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1511 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1511 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6753 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6753 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6753 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8604 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 61.80 | $ 0.43 |
| 0861 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2557 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2557 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7045 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6493 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6493 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1510 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1510 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1462 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8049 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5798 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5798 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5190 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |

Cost of Funds Workbook

| ID | Amount | Fund | Date | Date | Days | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 9261 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6619 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6619 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6619 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9574 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9574 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9574 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9500 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 7902 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7902 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7902 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5630 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5879 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5879 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5879 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8623 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6227 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6227 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6227 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9319 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8620 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8620 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8620 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0450 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0450 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0450 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8455 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0278 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5343 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2322 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1868 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5225 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0159 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0159 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0159 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1086 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1086 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8754 | $ 145.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 145.20 | $ 1.01 |
| 6146 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6146 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 6146 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7735 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7735 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2267 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9597 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9088 | $ 104.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 104.40 | $ 0.73 |
| 9088 | $ 170.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 170.40 | $ 1.19 |
| 4329 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

EDU000792

Cost of Funds Workbook

| Account | Amount | Program | Date 1 | Date 2 | Days | Rate | Amount | Interest |
|---|---|---|---|---|---|---|---|---|
| 4329 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4329 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8905 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8905 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6431 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6431 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6431 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3033 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3033 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3033 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5189 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5189 | $ 19.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 19.40 | $ 0.14 |
| 5189 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0499 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0499 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0499 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0499 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9689 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9689 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8676 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3563 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3563 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5069 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2925 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4160 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2185 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5797 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8049 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8049 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8049 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9757 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9757 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8634 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8634 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8634 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0461 | $ 139.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 139.40 | $ 0.97 |
| 4063 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4063 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4063 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2309 | $ 332.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 332.40 | $ 2.31 |
| 2309 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3189 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3189 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3189 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7112 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7112 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7112 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4906 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000793

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 142 of 189. PageID #: 922

EDU000794

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4906 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2765 | $ | 185.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 185.60 | $ 1.29 |
| 6211 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5406 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2089 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7224 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7224 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7224 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4467 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5320 | $ | 143.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 143.20 | $ 1.00 |
| 3296 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3296 | $ | 100.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 100.80 | $ 0.70 |
| 1012 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6733 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6733 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3220 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3220 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3220 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9727 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9727 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7787 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7787 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6764 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6764 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 6798 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6798 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6798 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1361 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4734 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5371 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5371 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5371 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4817 | $ | 147.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 147.20 | $ 1.02 |
| 4817 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4817 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8736 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2116 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2632 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5467 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8411 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8411 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8411 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7521 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7521 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3722 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3722 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6806 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 143 of 189. PageID #: 923

EDU000795

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6806 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1783 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1496 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1496 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1496 | $ | 4.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 4.00 | $ | 0.03 |
| 3749 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3749 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3749 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7900 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7900 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0613 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7171 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7171 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2985 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9951 | $ | 67.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 67.80 | $ | 0.47 |
| 9951 | $ | 86.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 86.20 | $ | 0.60 |
| 6533 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6533 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6686 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2029 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2029 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2029 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7682 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1533 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1533 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1533 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9813 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9813 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3680 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9813 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0430 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7312 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9492 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9492 | $ | 50.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 50.40 | $ | 0.35 |
| 7828 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2745 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2745 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2745 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5288 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5288 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8873 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8873 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8873 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2819 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2819 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1857 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1857 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |

Cost of Funds Workbook

| ID | Amount | Type | | | | | Amount | Rate |
|---|---|---|---|---|---|---|---|---|
| 1857 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7552 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9196 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9196 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7275 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2779 | $ 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 27.40 | $ 0.19 |
| 1711 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1711 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6695 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6695 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4324 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4985 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4985 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0904 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9692 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9692 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9692 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6177 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6177 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6177 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3085 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3085 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3085 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6590 | $ 58.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.60 | $ 0.41 |
| 8205 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8205 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8205 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5574 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8446 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8446 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8446 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0532 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0532 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0532 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7583 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7583 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8640 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6569 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6569 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6569 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5641 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6242 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6242 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4797 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8262 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1855 | $ 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 9397 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

EDU000796

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   145 of 189.   PageID #: 925

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9397 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9397 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1463 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8253 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 5228 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1753 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6147 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1328 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7830 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.00 | $ 0.20 |
| 3641 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3641 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5573 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6596 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6596 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6596 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1715 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1324 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1324 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1324 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1472 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8558 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9653 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1571 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7230 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0629 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0629 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1201 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1201 | $ | 145.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 145.00 | $ 1.01 |
| 2893 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7925 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9331 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9331 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8894 | $ | 3.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 3.80 | $ 0.03 |
| 6121 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6121 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3193 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7647 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7647 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7647 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0490 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3646 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3827 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3827 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3827 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1091 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6417 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5237 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

EDU000797

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   146 of 189.   PageID #: 926

EDU000798

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4322 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4322 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4322 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3329 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1660 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1660 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8569 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8569 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8569 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8414 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8414 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8414 | $ | 78.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 78.00 | $ | 0.54 |
| 4225 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4225 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4600 | $ | 147.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 147.00 | $ | 1.02 |
| 0727 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5571 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5571 | $ | 58.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.60 | $ | 0.41 |
| 5684 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5684 | $ | 86.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 86.40 | $ | 0.60 |
| 9163 | $ | 180.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 180.20 | $ | 1.25 |
| 0236 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0236 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5025 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5025 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9505 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9505 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9505 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1657 | $ | 60.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 60.00 | $ | 0.42 |
| 0336 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0336 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0336 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4212 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4212 | $ | 76.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 76.20 | $ | 0.53 |
| 7459 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7459 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6878 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3153 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3153 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3153 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5291 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3249 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3249 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3902 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3902 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0499 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5926 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5926 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5926 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3854 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3854 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3966 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0771 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0771 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2512 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2512 | $ | 39.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 39.00 | $ 0.27 |
| 5075 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5075 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5075 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6934 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6934 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6230 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6230 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2757 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2757 | $ | 13.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 13.40 | $ 0.09 |
| 6486 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6486 | $ | 50.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 50.20 | $ 0.35 |
| 6036 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6781 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2395 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8249 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8249 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8249 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9485 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9485 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0766 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0766 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2996 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2996 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2081 | $ | 147.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 147.20 | $ 1.02 |
| 6605 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2506 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2506 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2506 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4642 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4117 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4117 | $ | 86.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 86.20 | $ 0.60 |
| 2073 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1024 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1024 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2884 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5532 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4992 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4992 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |

EDU000799

Cost of Funds Workbook

EDU000800

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4992 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6661 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6661 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6661 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5056 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5056 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4356 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4356 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4356 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2341 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2820 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2820 | $ | 58.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.80 | $ | 0.41 |
| 8894 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1763 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1763 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1763 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5708 | $ | 38.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 38.80 | $ | 0.27 |
| 9670 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4757 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0570 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3679 | $ | 54.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 54.20 | $ | 0.38 |
| 3679 | $ | 90.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 90.00 | $ | 0.63 |
| 4793 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4793 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4793 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4602 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7611 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2269 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2269 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7402 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7402 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8967 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6378 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6378 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6378 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9486 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9486 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9486 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5935 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5935 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4499 | $ | 93.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 93.00 | $ | 0.65 |
| 3301 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3301 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3301 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5523 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5523 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5523 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  149 of 189.  PageID #: 929

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8820 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8820 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8820 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4002 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4002 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6036 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5575 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3367 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3367 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5615 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5615 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0406 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0406 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1374 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2601 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2601 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4091 | $ | 209.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 209.80 | $ | 1.46 |
| 4091 | $ | 209.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 209.80 | $ | 1.46 |
| 4091 | $ | 209.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 209.80 | $ | 1.46 |
| 2716 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4198 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8498 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3897 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3897 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3897 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8333 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8116 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8495 | $ | 56.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 56.20 | $ | 0.39 |
| 8495 | $ | 55.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 55.00 | $ | 0.38 |
| 1056 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7019 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 5326 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5326 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5326 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0383 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6766 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6766 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1515 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1515 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1515 | $ | 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 27.40 | $ | 0.19 |
| 7662 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0037 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0037 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3545 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3545 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3545 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3756 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

EDU000801

EDU000802

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  150 of 189.  PageID #: 930

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2350 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1354 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9738 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1086 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1086 | $ | 33.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 33.40 | $ | 0.23 |
| 3291 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 9657 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9657 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9657 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8669 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5783 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4031 | $ | 151.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 151.00 | $ | 1.05 |
| 3714 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3714 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8638 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8638 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5404 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5404 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5404 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7919 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7919 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9107 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9107 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ | 0.20 |
| 4344 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4344 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4344 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7666 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7666 | $ | 634.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.00 | $ | 4.41 |
| 1533 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1533 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0345 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0586 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0586 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0586 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5741 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5741 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5741 | $ | 86.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 86.20 | $ | 0.60 |
| 7412 | $ | 151.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 151.00 | $ | 1.05 |
| 5699 | $ | 154.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 154.80 | $ | 1.08 |
| 6281 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0970 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0970 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0970 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3422 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3422 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0916 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0916 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |

Cost of Funds Workbook

| ID | Amount | Program | Date | Date | | | Amount | Rate |
|---|---|---|---|---|---|---|---|---|
| 0916 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0292 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0292 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0292 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9559 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1685 | $ 5.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 5.80 | $ 0.04 |
| 1685 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9499 | $ 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 6585 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6163 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6163 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6163 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9347 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5453 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5453 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5453 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4440 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2691 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2691 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2691 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2111 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2111 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2111 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9313 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0160 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0160 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0160 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3775 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5401 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5401 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9856 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1445 | $ 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 9462 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0971 | $ 19.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 19.40 | $ 0.14 |
| 9588 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9588 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5151 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5219 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5219 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5219 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3289 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8113 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8113 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8113 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4405 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4405 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0593 | $ 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |

EDU000803

Cost of Funds Workbook

EDU000804

| ID | | Amount | Type | Date 1 | Date 2 | Days | Rate | | Amount | | Interest |
|------|---|--------|-----------|-----------|-----------|-----|-------|---|--------|---|------|
| 6216 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6216 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6216 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8203 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0791 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8977 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8977 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0617 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8679 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3820 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3709 | $ | 31.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.20 | $ | 0.22 |
| 4776 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4776 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4776 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3344 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6326 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5833 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1680 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2127 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2127 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2127 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8969 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4136 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2027 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0887 | $ | 127.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 127.60 | $ | 0.89 |
| 9503 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9503 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0140 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0140 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0140 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8514 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8514 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2492 | $ | 120.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 120.00 | $ | 0.84 |
| 2492 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2492 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9610 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1032 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9774 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9774 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9774 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7176 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7176 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9413 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9413 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9413 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3159 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3159 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   153 of 189.   PageID #: 933

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3159 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4963 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4963 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4963 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1974 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1974 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1974 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4138 | $ | 66.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 66.60 | $ 0.46 |
| 6191 | $ | 85.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 85.00 | $ 0.59 |
| 8797 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9814 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9814 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9814 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6232 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6232 | $ | 13.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 13.60 | $ 0.09 |
| 9420 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9420 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9420 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6217 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5538 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5538 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1130 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5730 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5730 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5455 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7736 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7085 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7085 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7085 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7901 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7901 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7901 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2138 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5588 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5588 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7183 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 73.60 | $ 0.51 |
| 8803 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8803 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8803 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5979 | $ | 293.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 293.80 | $ 2.04 |
| 5979 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1316 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1316 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2366 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2366 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 100.60 | $ 0.70 |
| 0111 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4832 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000805

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   154 of 189.   PageID #: 934

EDU000806

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4832 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9468 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8842 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8842 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8842 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6642 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6642 | $ | 166.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 166.20 | $ 1.16 |
| 6642 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5320 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5320 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8401 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5580 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5580 | $ | 139.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 139.20 | $ 0.97 |
| 7257 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7868 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1263 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1263 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2886 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4622 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2867 | $ | 166.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 166.40 | $ 1.16 |
| 4309 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4309 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1045 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0735 | $ | 35.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 35.20 | $ 0.24 |
| 0231 | $ | 178.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 178.00 | $ 1.24 |
| 2273 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2273 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6553 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6553 | $ | 50.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 50.20 | $ 0.35 |
| 3402 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3402 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3402 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4093 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4093 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4093 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8790 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8790 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8790 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5614 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0982 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4362 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4362 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2089 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2089 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2089 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1075 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1458 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

Cost of Funds Workbook

| ID | Amount | Program | Date 1 | Date 2 | Count | Rate | Amount 2 | Value |
|---|---|---|---|---|---|---|---|---|
| 8551 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9961 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9961 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1815 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1815 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1815 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9712 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0026 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0026 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0026 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0008 | $ 180.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 180.20 | $ 1.25 |
| 0683 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9411 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9411 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1163 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4678 | $ 116.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 116.20 | $ 0.81 |
| 5876 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5876 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5876 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7913 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1336 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1336 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6534 | $ 101.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 101.00 | $ 0.70 |
| 5174 | $ 205.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 205.60 | $ 1.43 |
| 9226 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9226 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7959 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7959 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6340 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6340 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7737 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7737 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5440 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5440 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0068 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0068 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0068 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5001 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5465 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4616 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4616 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4777 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4777 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4665 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9718 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9718 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5725 | $ 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 27.40 | $ 0.19 |

EDU000807

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  156 of 189.  PageID #: 936

EDU000808

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1209 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0313 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0828 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2485 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2485 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2485 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2624 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2719 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2719 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1647 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1647 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1647 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6367 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6367 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5571 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5571 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1539 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1539 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1539 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5107 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6462 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6462 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6462 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4829 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3140 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2529 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2529 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2529 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0393 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6068 | $ | 5.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 5.80 | $ 0.04 |
| 1363 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1363 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2231 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2231 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7864 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7864 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7864 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0905 | $ | 232.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 232.20 | $ 1.62 |
| 0905 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8235 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8235 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8235 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9332 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3865 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4398 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4398 | $ | 185.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 185.60 | $ 1.29 |
| 4398 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |

EDU000809

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  157 of 189.  PageID #: 937

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9088 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6263 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6263 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5451 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5451 | $ | 309.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 309.60 | $ 2.15 |
| 1924 | $ | 263.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 263.40 | $ 1.83 |
| 9154 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9154 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9426 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3729 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6807 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 73.60 | $ 0.51 |
| 8462 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3871 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4857 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6869 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6869 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6869 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9241 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9241 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9241 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2351 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2351 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2351 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9437 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3448 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3448 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3448 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0642 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1068 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0642 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4309 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 0642 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1068 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9727 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8086 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9426 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 6647 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8328 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8328 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6647 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5204 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8328 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1116 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1116 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0254 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0254 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9121 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   158 of 189.   PageID #: 938

EDU000810

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9121 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9121 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1124 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8446 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8446 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8446 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9106 | $ | 224.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 224.60 | $ | 1.56 |
| 9106 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2258 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2258 | $ | 62.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 62.60 | $ | 0.44 |
| 4438 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7933 | $ | 309.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 309.80 | $ | 2.16 |
| 7933 | $ | 619.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 619.60 | $ | 4.31 |
| 7933 | $ | 309.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 309.60 | $ | 2.15 |
| 7012 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4755 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4755 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8325 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8325 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8325 | $ | 49.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 49.00 | $ | 0.34 |
| 7765 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7631 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2541 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2541 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2541 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1030 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1030 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4673 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4673 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2379 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2379 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7249 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7249 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8190 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5937 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5937 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5937 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9753 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8490 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7677 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7827 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5042 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5042 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6323 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6323 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6323 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1900 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Days | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 8826 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8826 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8826 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1529 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3398 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2637 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2637 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2637 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0348 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0348 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7832 | $ 19.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 19.40 | $ 0.14 |
| 7832 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7832 | $ 54.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 54.80 | $ 0.38 |
| 6575 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5342 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5342 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5342 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2314 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2314 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0453 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3744 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5954 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5954 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2642 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9836 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9836 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9836 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9000 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9000 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3559 | $ 139.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 139.60 | $ 0.97 |
| 0435 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0435 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3885 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3885 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0849 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8076 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8076 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3660 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1560 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1560 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0215 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0215 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5379 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5379 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5379 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2110 | $ 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 73.60 | $ 0.51 |
| 1643 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000811

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   160 of 189.   PageID #: 940

EDU000812

| | | | | | | | | | | |
|------|---|--------|------------|-----------|-----------|-----|-------|---|--------|---|------|
| 7603 | $ | 112.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 112.40 | $ | 0.78 |
| 6901 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6901 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8816 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 123.80 | $ | 0.86 |
| 0182 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0182 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0182 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5345 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5345 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8757 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3102 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1494 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1494 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3670 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3670 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3670 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3632 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2821 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2821 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6873 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6873 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6873 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 3269 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2897 | $ | 123.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 123.80 | $ | 0.86 |
| 8099 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8099 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3946 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1815 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7847 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7847 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7847 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4249 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4249 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0374 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0027 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0027 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0027 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9425 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9425 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1210 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1210 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2019 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9076 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0520 | $ | 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.60 | $ | 0.11 |
| 3815 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6732 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1949 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

| ID | | Amount | Type | | | | | | Amount | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7427 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7427 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7427 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6586 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6586 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6586 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4826 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8166 | $ | 224.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 224.60 | $ | 1.56 |
| 8166 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8166 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8806 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5645 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5645 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5495 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3471 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3471 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 9862 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9862 | $ | 69.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 69.60 | $ | 0.48 |
| 1894 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1894 | $ | 180.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 180.20 | $ | 1.25 |
| 9991 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9991 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 5821 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1287 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1287 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9669 | $ | 21.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.60 | $ | 0.15 |
| 6540 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 0799 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1306 | $ | 47.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 47.00 | $ | 0.33 |
| 4550 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6143 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2158 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2158 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2844 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2844 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5064 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7338 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7338 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5260 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8450 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8450 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8450 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3003 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3003 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3003 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7856 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7112 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

EDU000813

Cost of Funds Workbook

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4536 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4536 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4536 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6936 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7368 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7368 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4237 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7547 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9354 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9354 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9354 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0675 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0675 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.20 | $ 0.15 |
| 6475 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6475 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6938 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6938 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6938 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0584 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0584 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0584 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2476 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2476 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2476 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9519 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9519 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.20 | $ 0.15 |
| 3199 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 61.80 | $ 0.43 |
| 8641 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8641 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8641 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4472 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5754 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5754 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5754 | $ | 109.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 109.80 | $ 0.76 |
| 2273 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5205 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5205 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7957 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7957 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0933 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3583 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 73.60 | $ 0.51 |
| 8433 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5865 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8842 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8842 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6371 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6371 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 162 of 189. PageID #: 942

EDU000814

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8971 | $ 143.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 143.20 | $ 1.00 |
| 5111 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5111 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7310 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7310 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7310 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5590 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5590 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5590 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0476 | $ 112.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 112.40 | $ 0.78 |
| 7208 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7208 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6692 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6692 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9741 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3120 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9678 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9678 | $ 252.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 252.80 | $ 1.76 |
| 4034 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7016 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7394 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7394 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7394 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5414 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5414 | $ 89.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 89.00 | $ 0.62 |
| 6243 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6243 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6243 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3608 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3608 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 3608 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6612 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7990 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6846 | $ 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 42.60 | $ 0.30 |
| 0598 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0598 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0598 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6827 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6827 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4448 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3729 | $ 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 5421 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5421 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1547 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9063 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9063 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9063 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |

EDU000815

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  164 of 189.  PageID #: 944

EDU000816

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2074 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6279 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6279 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6279 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8632 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8632 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8632 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5342 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5342 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0611 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0611 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0611 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6649 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6649 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6649 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7051 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7051 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2274 | $ | 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 96.80 | $ 0.67 |
| 0609 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0609 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5513 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2658 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2658 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0849 | $ | 13.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 13.40 | $ 0.09 |
| 4789 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8171 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8171 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6033 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8204 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8204 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8204 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 9628 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9628 | $ | 78.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 78.40 | $ 0.55 |
| 5029 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 0602 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0602 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2015 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2768 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1699 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5738 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5738 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5738 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4964 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4964 | $ | 9.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 9.80 | $ 0.07 |
| 3698 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3698 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 100.60 | $ 0.70 |
| 4099 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Count | Rate | Amount | Value |
|---|---|---|---|---|---|---|---|---|
| 4392 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2713 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2713 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2713 | $ 187.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 187.80 | $ 1.31 |
| 3517 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3517 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3517 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8218 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8218 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9190 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3278 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3278 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3278 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1886 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3199 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0777 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0777 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3244 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9951 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9951 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9951 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3907 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3907 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3907 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4761 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4761 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1527 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1527 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3417 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3417 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3417 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9445 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9445 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 9445 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5854 | $ 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.20 | $ 0.15 |
| 4913 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 4587 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4587 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 4587 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6904 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6904 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 0607 | $ 7.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 7.60 | $ 0.05 |
| 2473 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1363 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1363 | $ 38.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 38.80 | $ 0.27 |
| 1363 | $ 109.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 109.80 | $ 0.76 |
| 2792 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |

EDU000817

Cost of Funds Workbook

EDU000818

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1182 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1182 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1182 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3143 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3143 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0937 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1345 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1345 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1345 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4289 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 31.00 | $ | 0.22 |
| 1814 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1814 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4946 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9880 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9880 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9880 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7665 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7665 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0716 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0716 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0716 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2483 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4297 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4297 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4297 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1757 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1757 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1757 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5651 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5651 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7445 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7445 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7807 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7807 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7807 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9341 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3509 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3509 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3509 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1145 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5855 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5855 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5855 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3067 | $ | 55.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 55.00 | $ | 0.38 |
| 6359 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6359 | $ | 19.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 19.40 | $ | 0.14 |
| 0495 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

| ID | Type | Amount | Date 1 | Date 2 | | | Amount | Factor |
|---|---|---|---|---|---|---|---|---|
| 8860 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8860 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8860 | Pell Grant | $ 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1156 | Pell Grant | $ 166.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 166.40 | $ 1.16 |
| 1156 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7270 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7270 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7270 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8419 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2746 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2746 | Pell Grant | $ 109.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 109.80 | $ 0.76 |
| 3048 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2712 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1216 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7549 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7549 | Pell Grant | $ 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7549 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4021 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4021 | Pell Grant | $ 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6818 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6818 | Pell Grant | $ 39.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 39.00 | $ 0.27 |
| 8438 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8438 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8438 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6736 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5878 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5878 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5878 | Pell Grant | $ 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 1719 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1719 | Pell Grant | $ 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1719 | Pell Grant | $ 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9544 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9544 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1763 | Pell Grant | $ 205.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 205.60 | $ 1.43 |
| 6338 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6338 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6338 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8950 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4447 | Pell Grant | $ 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4447 | Pell Grant | $ 112.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 112.20 | $ 0.78 |
| 4447 | Pell Grant | $ 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7356 | Pell Grant | $ 58.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 6106 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2364 | Pell Grant | $ 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2364 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2364 | Pell Grant | $ 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5845 | Pell Grant | $ 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000819

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5436 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5436 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5436 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8205 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8205 | $ | 69.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 69.60 | $ 0.48 |
| 0837 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0837 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3923 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4965 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4965 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 4965 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8799 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8799 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3650 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7817 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7817 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6826 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 2130 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2130 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0687 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0687 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0687 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7931 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3951 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3951 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3951 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3791 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 73.60 | $ 0.51 |
| 3791 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6025 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3283 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3283 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3283 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 5675 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1079 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5675 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5675 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1079 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2395 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2395 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9376 | $ | 36.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 36.80 | $ 0.26 |
| 9816 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7485 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1530 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1835 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1835 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6683 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 6683 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |

EDU000820

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  169 of 189.  PageID #: 949

EDU000821

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6683 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9637 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9637 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9637 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3648 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3648 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0448 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7055 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7223 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7223 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4657 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0071 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0071 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0071 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6248 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6248 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6248 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6274 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1081 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0653 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0653 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0653 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7597 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0825 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0825 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0825 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1115 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3037 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 0837 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0837 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4063 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4063 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4063 | $ | 56.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 56.80 | $ | 0.40 |
| 5998 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5998 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5998 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4846 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 3575 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2615 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5386 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8505 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8505 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2088 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2088 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2088 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2501 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7774 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  170 of 189.  PageID #: 950

EDU000822

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7774 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8759 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0723 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0723 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0723 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5213 | $ | 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 96.80 | $ | 0.67 |
| 1610 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0131 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2160 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2160 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2160 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0131 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7657 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8677 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5954 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8385 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3278 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4680 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4680 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4105 | $ | 74.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 74.60 | $ | 0.52 |
| 6893 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6893 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6893 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6146 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6146 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0111 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0111 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2036 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2036 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2036 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9721 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9721 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9721 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5446 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5446 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7770 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7770 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7770 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8125 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8188 | $ | 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.40 | $ | 0.12 |
| 8188 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8188 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7578 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7578 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7578 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8355 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8355 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6939 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9209 | $ 127.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 127.60 | $ 0.89 |
| 1189 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1189 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 2987 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0335 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8719 | $ 48.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 48.40 | $ 0.34 |
| 8951 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8951 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8951 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 6144 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6144 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 6144 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7335 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6302 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1876 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1876 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1876 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 9050 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9050 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 9050 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1450 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1450 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1450 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 9301 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9301 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 1532 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1532 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5526 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5526 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5526 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1835 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 1835 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1835 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 8268 | $ 9.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 9.60 | $ 0.07 |
| 8268 | $ 88.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 88.20 | $ 0.61 |
| 7736 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4446 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4446 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3444 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3444 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 3444 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5921 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5921 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8952 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8952 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 2801 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

EDU000823

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  172 of 189.  PageID #: 952

EDU000824

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5270 | $ | 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| 1979 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1979 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 8058 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3027 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5396 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8917 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8917 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 6073 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6073 | $ | 147.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 147.00 | $ 1.02 |
| 1381 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0762 | $ | 248.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 248.20 | $ 1.73 |
| 0762 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0762 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 0935 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0935 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0935 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2412 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 61.80 | $ 0.43 |
| 2891 | $ | 17.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 17.40 | $ 0.12 |
| 7233 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8239 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8001 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2331 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 0937 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0937 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2513 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2513 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 2513 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 1782 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1782 | $ | 139.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 139.20 | $ 0.97 |
| 6196 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6256 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9834 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 9679 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5352 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7514 | $ | 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 96.80 | $ 0.67 |
| 5507 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6814 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8855 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 4041 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7550 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7550 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5918 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5918 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 5918 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 5414 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2506 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 173 of 189. PageID #: 953

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2506 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8132 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8132 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8132 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3579 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3579 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4124 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4124 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4124 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5404 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9104 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9104 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9104 | $ | 54.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 54.80 | $ | 0.38 |
| 8904 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8904 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7855 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3258 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3258 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9416 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9416 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9416 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5801 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5801 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5801 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1705 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9800 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6700 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8100 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8100 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1325 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0736 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0736 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3132 | $ | 305.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 305.20 | $ | 2.12 |
| 1245 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1245 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1245 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3237 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3237 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 3581 | $ | 44.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 44.40 | $ | 0.31 |
| 1910 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9272 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9272 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4737 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7230 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7230 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8226 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8226 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

EDU000825

Case: 1:23-cv-01850-DAR   Doc #: 15-21   Filed: 01/23/24   174 of 189.   PageID #: 954

EDU000826

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8226 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2061 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2061 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9232 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9232 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5487 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1292 | $ | 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 21.20 | $ | 0.15 |
| 6630 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3789 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9191 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2977 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2977 | $ | 43.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 43.20 | $ | 0.30 |
| 8338 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8338 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9650 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9650 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2698 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8643 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8643 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7230 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7230 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7230 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6801 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0965 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0965 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0965 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3924 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3924 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8087 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8087 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0070 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0070 | $ | 116.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 116.20 | $ | 0.81 |
| 0070 | $ | 148.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 148.80 | $ | 1.04 |
| 2869 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2869 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2869 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4497 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4497 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4497 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7863 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5728 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 7186 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2187 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2187 | $ | 58.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.80 | $ | 0.41 |
| 0059 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0059 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1424 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

EDU000827

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2582 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2582 | $ | 7.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 7.80 | $ | 0.05 |
| 7240 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7240 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7240 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1426 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1426 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 5848 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5848 | $ | 29.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | $ | 0.20 |
| 5950 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0855 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5722 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5722 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5722 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7239 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7239 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7239 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8889 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8889 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4041 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4041 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0453 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0453 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 0453 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6622 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2950 | $ | 85.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 85.00 | $ | 0.59 |
| 2913 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2913 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 2913 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6583 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6039 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6039 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| 1253 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3685 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1299 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1299 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1262 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0095 | $ | 58.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.80 | $ | 0.41 |
| 3353 | $ | 19.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 19.40 | $ | 0.14 |
| 7771 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7771 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7316 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7771 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6612 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4725 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7984 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  176 of 189.  PageID #: 956

EDU000828

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7984 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8010 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2623 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4165 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8678 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9736 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9736 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9736 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8729 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8729 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8729 | $ | 35.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 35.20 | $ | 0.24 |
| 9051 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9051 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9051 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0395 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6251 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6251 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 7408 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7408 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8381 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8381 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8381 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0404 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1694 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1694 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0932 | $ | 85.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 85.20 | $ | 0.59 |
| 4334 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4334 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2557 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1880 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1880 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 1880 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8598 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8598 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4784 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4441 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4441 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 2728 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7015 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4786 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4786 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4786 | $ | 7.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 7.80 | $ | 0.05 |
| 0042 | $ | 143.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 143.20 | $ | 1.00 |
| 0042 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4533 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 4533 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 4533 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

| ID | Program | Amount | | Date | Date | Days | Rate | Amount | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 0272 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |
| 4122 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 6160 | Pell Grant | $ | 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | 3.31 |
| 6160 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | 3.31 |
| 6160 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | 4.42 |
| 4590 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 4590 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | 2.21 |
| 4590 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 3487 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | 4.42 |
| 6093 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | 3.31 |
| 6093 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |
| 6093 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 4329 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |
| 3648 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |
| 3648 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |
| 4127 | Pell Grant | $ | 29.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.00 | 0.20 |
| 2085 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | 4.42 |
| 2085 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | 2.21 |
| 2085 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | 2.21 |
| 7185 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 1110 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | 4.42 |
| 1110 | Pell Grant | $ | 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | 4.42 |
| 1110 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 8989 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | 4.42 |
| 8989 | Pell Grant | $ | 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | 4.42 |
| 8909 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 0222 | Pell Grant | $ | 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | 4.42 |
| 5279 | Pell Grant | $ | 244.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 244.80 | 1.70 |
| 5279 | Pell Grant | $ | 489.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 489.60 | 3.41 |
| 5279 | Pell Grant | $ | 367.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 367.00 | 2.55 |
| 0452 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | 3.31 |
| 6890 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | 4.42 |
| 6890 | Pell Grant | $ | 226.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 226.60 | 1.58 |
| 6301 | Pell Grant | $ | 476.00 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | 3.31 |
| 6301 | Pell Grant | $ | 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | 3.31 |
| 2947 | Pell Grant | $ | 634.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | 4.42 |
| 4385 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |
| 4385 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 8413 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 8413 | Pell Grant | $ | 475.80 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | 3.31 |
| 8413 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 1474 | Pell Grant | $ | 317.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | 2.21 |
| 4254 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |
| 1474 | Pell Grant | $ | 317.20 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | 2.21 |
| 1474 | Pell Grant | $ | 634.40 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | 4.42 |
| 1138 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |
| 1138 | Pell Grant | $ | 158.60 | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | 1.10 |

EDU000829

EDU000830

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9417 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 42.60 | $ | 0.30 |
| 7734 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7734 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0742 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1282 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4188 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4188 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 29.40 | $ | 0.20 |
| 7859 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1111 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6490 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6490 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6490 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 5328 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5328 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 5328 | $ | 86.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 86.20 | $ | 0.60 |
| 9089 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9089 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9089 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 3069 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3069 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3069 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9640 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9640 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9640 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0645 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5816 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6326 | $ | 15.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 15.60 | $ | 0.11 |
| 5345 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5026 | $ | 332.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 332.60 | $ | 2.31 |
| 5026 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5026 | $ | 152.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 152.60 | $ | 1.06 |
| 9451 | $ | 174.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 174.20 | $ | 1.21 |
| 9451 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 8093 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8093 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 0186 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0186 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 4051 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8731 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8731 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0496 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1189 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9065 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 3126 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3126 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3397 | $ | 46.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 46.40 | $ | 0.32 |
| 2721 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  179 of 189.  PageID #: 959

EDU000831

| ID | | Amount | Type | Date 1 | Date 2 | Days | Rate | | Amount 2 | | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8705 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8705 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8782 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8782 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7378 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7378 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7378 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3933 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6734 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 6734 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9882 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 9882 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 8068 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8068 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4330 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 4330 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 4330 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8256 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5290 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 5290 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9010 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9010 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 9010 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2112 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 2112 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2112 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 0421 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0421 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0421 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8415 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8415 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8415 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2199 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2690 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5975 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5975 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 9509 | $ | 135.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 135.60 | $ | 0.94 |
| 8683 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8683 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8683 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1007 | $ | 88.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 88.00 | $ | 0.61 |
| 1271 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1271 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 4188 | $ | 112.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 112.40 | $ | 0.78 |
| 3362 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3917 | $ | 69.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 69.80 | $ | 0.49 |
| 9019 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Cost of Funds Workbook

| ID | Amount | Type | Date 1 | Date 2 | Days | Rate | Amount | Cost |
|----|--------|------|--------|--------|------|------|--------|------|
| 9019 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 2311 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 2311 | $317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.20 | $2.21 |
| 9500 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 9500 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 9500 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 8043 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 4512 | $158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $158.60 | $1.10 |
| 4359 | $87.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $87.00 | $0.61 |
| 9734 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 9734 | $158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $158.60 | $1.10 |
| 0411 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 6533 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 6533 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 6533 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 6653 | $569.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $569.60 | $3.96 |
| 7229 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 4428 | $139.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $139.40 | $0.97 |
| 3184 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 3184 | $475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $475.80 | $3.31 |
| 2962 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 2962 | $317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.20 | $2.21 |
| 0881 | $317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.20 | $2.21 |
| 0881 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 0881 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 1877 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 1145 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 1145 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 1145 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 2085 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 3664 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 7692 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 8637 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 8637 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 8637 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 4374 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 4374 | $475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $475.80 | $3.31 |
| 0522 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 0522 | $332.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $332.60 | $2.31 |
| 0735 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 0735 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 7639 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 7639 | $317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.20 | $2.21 |
| 7639 | $158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $158.60 | $1.10 |
| 1143 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 1143 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 8942 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |

EDU000832

EDU000833

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  181 of 189.  PageID #: 961

| | | | | | | | | | |
|------|----|--------|------------|-----------|-----------|-----|-------|----|------|
| 8942 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8942 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0418 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9696 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 58.00 | $ | 0.40 |
| 6042 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6042 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6042 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 4879 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0032 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0032 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 1410 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1410 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6945 | $ | 65.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 65.80 | $ | 0.46 |
| 7769 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2422 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3289 | $ | 70.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 70.40 | $ | 0.49 |
| 1618 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3316 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1564 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1564 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8119 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 8119 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8119 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 1189 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 1189 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8514 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9680 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7178 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7310 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 5062 | $ | 100.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 100.60 | $ | 0.70 |
| 6872 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7094 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2237 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 2237 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6343 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6343 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6343 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 6399 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 6399 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 3685 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 3685 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9835 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7187 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7187 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 9096 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9096 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0293 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  182 of 189.  PageID #: 962

EDU000834

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0293 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0293 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7145 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7145 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7145 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 9918 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 0313 | $ | 93.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 93.00 | $ | 0.65 |
| 0994 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 0994 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 6871 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 6871 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 7066 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7015 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7015 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7015 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 9026 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 7868 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7868 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| 7868 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 3659 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 8789 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 7364 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 7364 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 8201 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 8201 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 8201 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 2520 | $ | 48.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 48.40 | $ | 0.34 |
| 5666 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 5666 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 0769 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1303 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1303 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6671 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 2878 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| 2878 | $ | 145.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 145.20 | $ | 1.01 |
| 9038 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7371 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 7371 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| 6840 | $ | 42.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 42.60 | $ | 0.30 |
| 6840 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 1362 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| 1362 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 1362 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| 3388 | $ | 109.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 109.80 | $ | 0.76 |
| 0592 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| 0592 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| 6788 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |

Cost of Funds Workbook

| Code | Amount | Type | Date 1 | Date 2 | Days | Rate | Amount | Cost |
|---|---|---|---|---|---|---|---|---|
| 6788 | $158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $158.60 | $1.10 |
| 6612 | $39.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $39.00 | $0.27 |
| 0860 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 0860 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 0860 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 6031 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 6031 | $87.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $87.20 | $0.61 |
| 6031 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 9203 | $50.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $50.80 | $0.35 |
| 1671 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 1671 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 1671 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 6575 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 4343 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 2859 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 2859 | $475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $475.80 | $3.31 |
| 2859 | $317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.20 | $2.21 |
| 7951 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 7951 | $317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.20 | $2.21 |
| 7745 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 7745 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 7745 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 8900 | $634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.60 | $4.42 |
| 8900 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 8900 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 8721 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 8721 | $317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.20 | $2.21 |
| 4473 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 4473 | $317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.20 | $2.21 |
| 4473 | $158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $158.60 | $1.10 |
| 9786 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 9786 | $475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $475.80 | $3.31 |
| 9786 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 7903 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 7903 | $475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $475.80 | $3.31 |
| 8271 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 0241 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 4389 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 4389 | $634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $634.40 | $4.42 |
| 4389 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 2503 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 2503 | $475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $475.80 | $3.31 |
| 2503 | $476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $476.00 | $3.31 |
| 2076 | $121.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $121.60 | $0.85 |
| 6696 | $317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $317.40 | $2.21 |
| 6696 | $158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $158.60 | $1.10 |
| 7308 | $158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $158.60 | $1.10 |

EDU000835

Case: 1:23-cv-01850-DAR Doc #: 15-21 Filed: 01/23/24 184 of 189. PageID #: 964

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7308 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 7308 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 1722 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 1722 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 2922 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2922 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 8507 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1850 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 1850 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1850 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 7693 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3081 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3081 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 3081 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |
| 1223 | $ | 382.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 382.20 | $ 2.66 |
| 4807 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 6329 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2947 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1280 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3009 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 2369 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 2369 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ 3.31 |
| 2369 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 7947 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ 0.43 |
| 0396 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 3450 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3450 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 9461 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 9461 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 6437 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 4535 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3569 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3569 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ 1.10 |
| 3569 | $ | 17.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 17.60 | $ 0.12 |
| 4728 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 8453 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 8453 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 1013 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 0685 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 1999 | $ | 3.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 3.80 | $ 0.03 |
| 3153 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ 3.31 |
| 3668 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3668 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ 2.21 |
| 3668 | $ | 62.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 62.80 | $ 0.44 |
| 3014 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ 2.21 |
| 3014 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ 4.42 |
| 3014 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ 4.42 |

EDU000836

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  185 of 189.  PageID #: 965

EDU000837

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3630 | $ | 58.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 58.00 | $ 0.40 |
| 6735 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8476 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2997 | $ | 96.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 96.80 | $ 0.67 |
| 2997 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 8340 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8176 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 2442 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5478 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5478 | $ | 65.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 65.80 | $ 0.46 |
| 9876 | $ | 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 7614 | $ | 78.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 78.40 | $ 0.55 |
| 5907 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4602 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4602 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 4602 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3186 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 3186 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9187 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 9187 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8720 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8720 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 2695 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 2695 | $ | 55.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 55.00 | $ 0.38 |
| 4087 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 4087 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7659 | $ | 86.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 86.40 | $ 0.60 |
| 1038 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3788 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3788 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1125 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 7658 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8188 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8188 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 8188 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| 5377 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3594 | $ | 43.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 43.20 | $ 0.30 |
| 6136 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 8588 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3788 | $ | 77.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 77.40 | $ 0.54 |
| 2082 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 9007 | $ | 162.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 162.60 | $ 1.13 |
| 7568 | $ | 73.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 73.60 | $ 0.51 |
| 9603 | $ | 220.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 220.40 | $ 1.53 |
| 7352 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7352 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 0831 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |

Cost of Funds Workbook

| ID | | Amount | | Date 1 | Date 2 | Days | Rate | | Amount 2 | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -0831 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -0831 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -0331 | $ | 166.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 166.40 | $ | 1.16 |
| -9971 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -9861 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -9861 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -0728 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -0728 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -7473 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8899 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -8899 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8899 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -7033 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -2832 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -5199 | $ | 61.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 61.80 | $ | 0.43 |
| -7482 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -7482 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -4247 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4247 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -2109 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -2109 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -2109 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -0383 | $ | 81.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 81.20 | $ | 0.57 |
| -9600 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4601 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -4601 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -4601 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -2571 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -3290 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8885 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8885 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -8885 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -3084 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4242 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4242 | $ | 49.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 49.00 | $ | 0.34 |
| -0792 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -0849 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -7245 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -7106 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -7739 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -7739 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -7739 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -7079 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -7079 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -1722 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -2762 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -3727 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |

EDU000838

Cost of Funds Workbook

EDU000839

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -3727 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -8950 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -8950 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8204 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -8204 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -8204 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -6841 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -6841 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -9587 | $ | 36.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 36.80 | $ | 0.26 |
| -9587 | $ | 35.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 35.20 | $ | 0.24 |
| -8135 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -2001 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -2001 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -2001 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -9434 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -9434 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -2396 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -2396 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -9599 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -9599 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -9599 | $ | 113.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 113.60 | $ | 0.79 |
| -6741 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -6741 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -6741 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -3252 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4934 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -4934 | $ | 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 27.40 | $ | 0.19 |
| -5483 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -5483 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -5483 | $ | 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.40 | $ | 4.42 |
| -5846 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -5846 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -4138 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -4138 | $ | 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 475.80 | $ | 3.31 |
| -4138 | $ | 9.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 9.80 | $ | 0.07 |
| -2700 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -2700 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -2700 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -2330 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -7987 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -7987 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -0886 | $ | 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 158.60 | $ | 1.10 |
| -0614 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |
| -8719 | $ | 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 634.60 | $ | 4.42 |
| -8719 | $ | 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.40 | $ | 2.21 |
| -8719 | $ | 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 317.20 | $ | 2.21 |
| -5482 | $ | 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 476.00 | $ | 3.31 |

Case: 1:23-cv-01850-DAR  Doc #: 15-21  Filed: 01/23/24  188 of 189.  PageID #: 968

EDU000840

| ID | Amount | Program | Date 1 | Date 2 | Days | Rate | Amount 2 | Cost |
|---|---|---|---|---|---|---|---|---|
| -5482 | $ 21.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 21.20 | $ 0.15 |
| -2230 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -2230 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -9636 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -3342 | $ 67.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 67.80 | $ 0.47 |
| -6397 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -6397 | $ 54.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 54.00 | $ 0.38 |
| -6397 | $ 196.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 196.00 | $ 1.36 |
| -6751 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8727 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -9384 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -9384 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -0876 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8380 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -2084 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -2084 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -2084 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -3228 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -2604 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -2604 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -2604 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -7625 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -7625 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -7625 | $ 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 27.40 | $ 0.19 |
| -5589 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -5589 | $ 31.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 31.00 | $ 0.22 |
| -8579 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -8579 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -8579 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -2162 | $ 69.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 69.60 | $ 0.48 |
| -7087 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -8594 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8594 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -8594 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| -1104 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| -1104 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -1104 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| -0990 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8814 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -8814 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| -8814 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -7243 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -7243 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3941 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| -9188 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| -3941 | $ 158.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 158.60 | $ 1.10 |
| -9188 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |

Cost of Funds Workbook

| ID | Amount | Grant | Date 1 | Date 2 | Days | Rate | Amount 2 | Cost |
|---|---|---|---|---|---|---|---|---|
| 3941 | $ 29.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 29.40 | $ 0.20 |
| 3168 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1330 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0443 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0443 | $ 113.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 113.60 | $ 0.79 |
| 9453 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 4219 | $ 148.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 148.80 | $ 1.04 |
| 6384 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 7416 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7416 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 7416 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3332 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 3332 | $ 27.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 27.40 | $ 0.19 |
| 0866 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 6592 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6592 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 6592 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 7933 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 7933 | $ 88.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 88.20 | $ 0.61 |
| 6705 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 5182 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 5182 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 5182 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 7314 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1533 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 0513 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 0513 | $ 475.80 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 475.80 | $ 3.31 |
| 7864 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8425 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 6011 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| 3209 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 3209 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 3209 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 1480 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 1480 | $ 317.20 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.20 | $ 2.21 |
| 1480 | $ 634.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.40 | $ 4.42 |
| 8785 | $ 317.40 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 317.40 | $ 2.21 |
| 8785 | $ 476.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 476.00 | $ 3.31 |
| 8785 | $ 634.60 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ 634.60 | $ 4.42 |
| Total Ineligible | $ 3,268,881.39 | | | | | Totals | | $ 22,753.75 |

EDU000841