GOVERNMENT
EXHIBIT

V

**Appendix F1 – File Review Spreadsheet (Original) – Finding 2 (2019-20)**

EDU000842

# Program Review Enclosure #2 - 2019-20 R2T4 - Formula 2 - 28 Weeks

EDU000843

| 1 | | 2 | 3 | 4 | 5 Pell Grant funds Originally Refunded | 6 Correct Amount Of Pell Grant Refund | 7 Pell Grant Refunds Due | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Last Name | First Name | SSN | Date of Withdrawal (Last Day of Attendance) | Date of Determination of Withdrawal | Pell | Pell | Pell | Date Refund Due | Date Original Refund Paid | Award Year |
| | | -7989 | 9/16/2019 | 9/16/2019 | $ 2,295 | $ 2,142 | $ (153) | 10/31/2019 | 9/26/2019 | 2019-20 |
| | | -3187 | 7/6/2020 | 7/6/2020 | $ 869 | $ 811 | $ (58) | 8/20/2020 | 7/21/2020 | 2019-20 |
| | | -8306 | 2/28/2020 | 2/28/2020 | $ 595 | $ 555 | $ (40) | 4/13/2020 | 3/10/2020 | 2019-20 |
| | | -9323 | 6/15/2020 | 6/15/2020 | $ 632 | $ 590 | $ (42) | 7/30/2020 | 6/24/2020 | 2019-20 |
| | | -1695 | 7/15/2020 | 7/15/2020 | $ 699 | $ 652 | $ (47) | 8/29/2020 | 7/21/2020 | 2019-20 |
| | | -4383 | 9/26/2019 | 9/26/2019 | $ 1,341 | $ 1,252 | $ (89) | 11/10/2019 | 10/8/2019 | 2019-20 |
| | | -8449 | 6/19/2020 | 9/3/2020 | $ 2,379 | $ 2,220 | $ (159) | 10/18/2020 | 9/17/2020 | 2019-20 |
| | | -4766 | 3/11/2020 | 5/13/2020 | $ 1,445 | $ 1,349 | $ (96) | 6/27/2020 | 5/18/2020 | 2019-20 |
| | | -8924 | 2/26/2020 | 2/26/2020 | $ 1,842 | $ 1,719 | $ (123) | 4/11/2020 | 3/5/2020 | 2019-20 |
| | | -3504 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/2/2020 | 2019-20 |
| | | -8605 | 10/23/2019 | 10/23/2019 | $ 1,664 | $ 1,552 | $ (112) | 12/7/2019 | 10/28/2019 | 2019-20 |
| | | -6388 | 6/30/2020 | 6/30/2020 | $ 491 | $ 458 | $ (33) | 8/14/2020 | 7/8/2020 | 2019-20 |
| | | -8493 | 7/6/2020 | 7/6/2020 | $ 869 | $ 811 | $ (58) | 8/20/2020 | 7/15/2020 | 2019-20 |
| | | -4849 | 3/27/2020 | 3/27/2020 | $ 1,323 | $ 1,234 | $ (89) | 5/11/2020 | 4/23/2020 | 2019-20 |
| | | -6388 | 10/25/2019 | 10/25/2019 | $ 1,586 | $ 1,480 | $ (106) | 12/9/2019 | 10/29/2019 | 2019-20 |
| | | -9871 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 |
| | | -4184 | 2/10/2020 | 5/13/2020 | $ 766 | $ 714 | $ (52) | 6/27/2020 | 5/18/2020 | 2019-20 |
| | | -5946 | 10/30/2019 | 12/18/2019 | $ 1,397 | $ 1,304 | $ (93) | 2/1/2020 | 1/6/2020 | 2019-20 |
| | | -3586 | 10/10/2019 | 10/10/2019 | $ 2,153 | $ 2,009 | $ (144) | 11/24/2019 | 10/14/2019 | 2019-20 |
| | | -5809 | 7/14/2020 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 8/5/2020 | 2019-20 |
| | | -7339 | 6/2/2020 | 6/2/2020 | $ 755 | $ 705 | $ (50) | 7/17/2020 | 7/6/2020 | 2019-20 |
| | | -5675 | 7/14/2020 | 7/14/2020 | $ 359 | $ 335 | $ (24) | 8/28/2020 | 8/3/2020 | 2019-20 |
| | | -8643 | 7/2/2020 | 7/2/2020 | $ 945 | $ 882 | $ (63) | 8/16/2020 | 7/14/2020 | 2019-20 |
| | | -8693 | 7/17/2020 | 9/3/2020 | $ 661 | $ 617 | $ (44) | 10/18/2020 | 9/17/2020 | 2019-20 |
| | | -7547 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/26/2019 | 2019-20 |
| | | -2613 | 7/17/2020 | 9/3/2020 | $ 992 | $ 926 | $ (66) | 10/18/2020 | 9/18/2020 | 2019-20 |
| | | -7075 | 6/15/2020 | 6/15/2020 | $ 1,132 | $ 1,057 | $ (75) | 7/30/2020 | 7/9/2020 | 2019-20 |
| | | -0923 | 2/13/2020 | 2/13/2020 | $ 2,946 | $ 2,749 | $ (197) | 3/29/2020 | 2/24/2020 | 2019-20 |
| | | -4112 | 10/29/2019 | 10/29/2019 | $ 359 | $ 335 | $ (24) | 12/13/2019 | 11/6/2019 | 2019-20 |
| | | -5846 | 2/14/2020 | 5/13/2020 | $ 728 | $ 679 | $ (49) | 6/27/2020 | 5/18/2020 | 2019-20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8688 | 3/7/2020 | 5/13/2020 | $ 520 | $ 485 | $ (35) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 8090 | 9/19/2019 | 9/19/2019 | $ 1,473 | $ 1,375 | $ (98) | 11/3/2019 | 9/26/2019 | 2019-20 |
| 9707 | 6/22/2020 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/6/2020 | 2019-20 |
| 8437 | 3/19/2020 | 3/19/2020 | $ 812 | $ 758 | $ (54) | 5/3/2020 | 3/30/2020 | 2019-20 |
| 8437 | 7/2/2020 | 9/3/2020 | $ 473 | $ 441 | $ (32) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 7520 | 9/18/2019 | 9/18/2019 | $ 2,983 | $ 2,784 | $ (199) | 11/2/2019 | 9/25/2019 | 2019-20 |
| 3527 | 7/3/2020 | 7/3/2020 | $ 926 | $ 865 | $ (61) | 8/17/2020 | 7/14/2020 | 2019-20 |
| 1052 | 6/15/2020 | 6/15/2020 | $ 1,266 | $ 1,181 | $ (85) | 7/30/2020 | 7/6/2020 | 2019-20 |
| 3107 | 7/14/2020 | 7/14/2020 | $ 1,076 | $ 1,004 | $ (72) | 8/28/2020 | 8/11/2020 | 2019-20 |
| 5319 | 11/1/2019 | 12/18/2019 | $ 992 | $ 926 | $ (66) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 3163 | 2/26/2020 | 5/13/2020 | $ 2,457 | $ 2,293 | $ (164) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 9153 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/2/2020 | 2019-20 |
| 3325 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/2/2020 | 2019-20 |
| 0615 | 3/17/2020 | 3/17/2020 | $ 850 | $ 794 | $ (56) | 5/1/2020 | 3/24/2020 | 2019-20 |
| 1177 | 9/24/2019 | 9/24/2019 | $ 1,379 | $ 1,287 | $ (92) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 7592 | 3/4/2020 | 3/4/2020 | $ 2,190 | $ 2,044 | $ (146) | 4/18/2020 | 3/11/2020 | 2019-20 |
| 1311 | 2/20/2020 | 2/20/2020 | $ 670 | $ 625 | $ (45) | 4/5/2020 | 3/3/2020 | 2019-20 |
| 5165 | 2/12/2020 | 2/12/2020 | $ 704 | $ 657 | $ (47) | 3/28/2020 | 2/27/2020 | 2019-20 |
| 2917 | 3/17/2020 | 3/17/2020 | $ 1,275 | $ 1,190 | $ (85) | 5/1/2020 | 3/25/2020 | 2019-20 |
| 8265 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 7121 | 6/1/2020 | 9/3/2020 | $ 765 | $ 713 | $ (52) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 1485 | 2/27/2020 | 2/27/2020 | $ 1,812 | $ 1,691 | $ (121) | 4/12/2020 | 3/5/2020 | 2019-20 |
| 0264 | 3/28/2020 | 5/13/2020 | $ 964 | $ 900 | $ (64) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 1056 | 2/17/2020 | 5/13/2020 | $ 2,793 | $ 2,608 | $ (185) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 8662 | 3/23/2020 | 5/13/2020 | $ 369 | $ 344 | $ (25) | 6/27/2020 | 3/17/2020 | 2019-20 |
| 2654 | 3/4/2020 | 3/4/2020 | $ 2,190 | $ 2,044 | $ (146) | 4/18/2020 | 3/11/2020 | 2019-20 |
| 9171 | 3/20/2020 | 5/13/2020 | $ 1,189 | $ 1,110 | $ (79) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 2901 | 6/12/2020 | 6/12/2020 | $ 662 | $ 617 | $ (45) | 7/27/2020 | 7/6/2020 | 2019-20 |
| 9797 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 9276 | 3/23/2020 | 3/23/2020 | $ 737 | $ 688 | $ (49) | 5/7/2020 | 3/30/2020 | 2019-20 |
| 9276 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 5836 | 10/31/2019 | 10/31/2019 | $ 680 | $ 635 | $ (45) | 12/15/2019 | 11/11/2019 | 2019-20 |
| 5179 | 3/6/2020 | 5/13/2020 | $ 2,116 | $ 1,975 | $ (141) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 2328 | 3/27/2020 | 5/13/2020 | $ 661 | $ 617 | $ (44) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 8161 | 9/17/2019 | 9/17/2019 | $ 756 | $ 706 | $ (50) | 11/1/2019 | 10/10/2019 | 2019-20 |
| 6296 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 9207 | 10/8/2019 | 10/8/2019 | $ 1,115 | $ 1,041 | $ (74) | 11/22/2019 | 10/14/2019 | 2019-20 |
| 6764 | 9/17/2019 | 9/17/2019 | $ 2,267 | $ 2,116 | $ (151) | 11/1/2019 | 9/25/2019 | 2019-20 |
| 8271 | 3/5/2020 | 3/5/2020 | $ 1,077 | $ 1,005 | $ (72) | 4/19/2020 | 3/17/2020 | 2019-20 |
| 1702 | 10/28/2019 | 10/28/2019 | $ 1,475 | $ 1,376 | $ (99) | 12/12/2019 | 11/6/2019 | 2019-20 |

EDU000844

| ID | Date | Date | Amount | Amount | Amount | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 8000 | 2/18/2020 | 2/18/2020 | $ 1,379 | $ 1,287 | $ (92) | 4/3/2020 | 2/24/2020 | 2019-20 |
| 4735 | 7/8/2020 | 9/3/2020 | $ 1,664 | $ 1,552 | $ (112) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 5853 | 2/14/2020 | 5/13/2020 | $ 2,909 | $ 2,715 | $ (194) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 5670 | 3/18/2020 | 5/13/2020 | $ 1,247 | $ 1,164 | $ (83) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 4496 | 9/30/2019 | 9/30/2019 | $ 2,531 | $ 2,362 | $ (169) | 11/14/2019 | 10/8/2019 | 2019-20 |
| 8103 | 7/9/2020 | 7/9/2020 | $ 406 | $ 379 | $ (27) | 8/23/2020 | 7/23/2020 | 2019-20 |
| 9056 | 3/17/2020 | 3/17/2020 | $ 425 | $ 396 | $ (29) | 5/1/2020 | 3/24/2020 | 2019-20 |
| 0134 | 7/8/2020 | 9/3/2020 | $ 1,664 | $ 1,552 | $ (112) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 2018 | 3/4/2020 | 5/13/2020 | $ 1,095 | $ 1,022 | $ (73) | 6/27/2020 | 8/26/2020 | 2019-20 |
| 7877 | 3/27/2020 | 3/27/2020 | $ 1,323 | $ 1,234 | $ (89) | 5/11/2020 | 4/29/2020 | 2019-20 |
| 9983 | 6/11/2020 | 6/11/2020 | $ 670 | $ 625 | $ (45) | 7/26/2020 | 6/17/2020 | 2019-20 |
| 5507 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 8545 | 9/26/2019 | 9/26/2019 | $ 2,683 | $ 2,504 | $ (179) | 11/10/2019 | 10/1/2019 | 2019-20 |
| 6584 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 5888 | 3/13/2020 | 3/13/2020 | $ 1,389 | $ 1,296 | $ (93) | 4/27/2020 | 3/17/2020 | 2019-20 |
| 6785 | 9/27/2019 | 9/27/2019 | $ 1,323 | $ 1,235 | $ (88) | 11/11/2019 | 10/1/2019 | 2019-20 |
| 3163 | 7/3/2019 | 8/29/2019 | $ 1,261 | $ 1,177 | $ (84) | 10/13/2019 | 9/9/2019 | 2019-20 |
| 5492 | 10/4/2019 | 10/4/2019 | $ 595 | $ 555 | $ (40) | 11/18/2019 | 10/10/2019 | 2019-20 |
| 6359 | 9/26/2019 | 9/26/2019 | $ 2,683 | $ 2,504 | $ (179) | 11/10/2019 | 10/1/2019 | 2019-20 |
| 6723 | 10/23/2019 | 10/23/2019 | $ 832 | $ 777 | $ (55) | 12/7/2019 | 10/28/2019 | 2019-20 |
| 0203 | 6/8/2020 | 6/8/2020 | $ 699 | $ 652 | $ (47) | 7/23/2020 | 6/17/2020 | 2019-20 |
| 7665 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 1853 | 9/17/2019 | 9/17/2019 | $ 756 | $ 706 | $ (50) | 11/1/2019 | 9/25/2019 | 2019-20 |
| 4565 | 6/16/2020 | 6/16/2020 | $ 1,870 | $ 1,745 | $ (125) | 7/31/2020 | 6/23/2020 | 2019-20 |
| 8328 | 6/10/2020 | 9/3/2020 | $ 1,360 | $ 1,270 | $ (90) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 5227 | 9/23/2019 | 12/18/2019 | $ 2,794 | $ 2,608 | $ (186) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 7492 | 6/16/2020 | 6/16/2020 | $ 2,494 | $ 2,327 | $ (167) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 3385 | 10/30/2019 | 10/30/2019 | $ 350 | $ 326 | $ (24) | 12/14/2019 | 11/6/2019 | 2019-20 |
| 3325 | 10/11/2019 | 12/18/2019 | $ 2,116 | $ 1,975 | $ (141) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 1022 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 6191 | 6/15/2020 | 6/15/2020 | $ 1,266 | $ 1,181 | $ (85) | 7/30/2020 | 7/6/2020 | 2019-20 |
| 7913 | 2/24/2020 | 2/24/2020 | $ 1,898 | $ 1,771 | $ (127) | 4/9/2020 | 3/2/2020 | 2019-20 |
| 6220 | 2/25/2020 | 2/25/2020 | $ 624 | $ 582 | $ (42) | 4/10/2020 | 6/15/2020 | 2019-20 |
| 1304 | 6/14/2019 | 8/29/2019 | $ 1,807 | $ 1,687 | $ (120) | 10/13/2019 | 9/9/2019 | 2019-20 |
| 8154 | 3/27/2020 | 5/13/2020 | $ 661 | $ 617 | $ (44) | 6/27/2020 | 8/12/2020 | 2019-20 |
| 4278 | 7/12/2020 | 7/12/2020 | $ 378 | $ 353 | $ (25) | 8/26/2020 | 7/21/2020 | 2019-20 |
| 7440 | 10/29/2019 | 10/29/2019 | $ 717 | $ 670 | $ (47) | 12/13/2019 | 11/6/2019 | 2019-20 |
| 3221 | 3/4/2020 | 3/4/2020 | $ 1,095 | $ 1,022 | $ (73) | 4/18/2020 | 3/11/2020 | 2019-20 |
| 3221 | 7/11/2020 | 9/3/2020 | $ 1,162 | $ 1,084 | $ (78) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 4416 | 3/23/2020 | 3/23/2020 | $ 1,474 | $ 1,376 | $ (98) | 5/7/2020 | 3/25/2020 | 2019-20 |

EDU000845

| ID | Date | Amount | Amount | | Date | Date | Year |
|---|---|---|---|---|---|---|---|
| 1061 | 3/20/2020 | $ 1,586 | $ 1,480 | (106) | 5/4/2020 | 3/24/2020 | 2019-20 |
| 7153 | 9/25/2019 | $ 1,360 | $ 1,270 | (90) | 11/9/2019 | 10/1/2019 | 2019-20 |
| 7110 | 7/6/2020 | $ 435 | $ 406 | (29) | 8/20/2020 | 7/15/2020 | 2019-20 |
| 9881 | 9/19/2019 | $ 2,946 | $ 2,749 | (197) | 11/3/2019 | 9/26/2019 | 2019-20 |
| 4544 | 10/1/2019 | $ 1,247 | $ 1,164 | (83) | 11/15/2019 | 10/3/2019 | 2019-20 |
| 2314 | 6/30/2020 | $ 982 | $ 917 | (65) | 8/14/2020 | 7/7/2020 | 2019-20 |
| 2792 | 9/24/2019 | $ 2,757 | $ 2,573 | (184) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 1602 | 3/25/2020 | $ 350 | $ 326 | (24) | 5/9/2020 | 3/31/2020 | 2019-20 |
| 0375 | 9/20/2019 | $ 2,909 | $ 2,715 | (194) | 11/4/2019 | 9/26/2019 | 2019-20 |
| 0293 | 9/20/2019 | $ 1,455 | $ 1,358 | (97) | 11/4/2019 | 9/26/2019 | 2019-20 |
| 6295 | 2/25/2020 | $ 1,247 | $ 1,164 | (83) | 4/10/2020 | 3/4/2020 | 2019-20 |
| 5763 | 6/9/2020 | $ 1,379 | $ 1,287 | (92) | 7/24/2020 | 6/17/2020 | 2019-20 |
| 8427 | 6/11/2020 | $ 2,683 | $ 2,504 | (179) | 7/26/2020 | 7/6/2020 | 2019-20 |
| 6583 | 6/25/2020 | $ 1,614 | $ 1,507 | (107) | 8/9/2020 | 7/6/2020 | 2019-20 |
| 6167 | 9/30/2019 | $ 1,898 | $ 1,771 | (127) | 11/14/2019 | 10/8/2019 | 2019-20 |
| 5709 | 6/16/2020 | $ 624 | $ 582 | (42) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 0663 | 7/7/2020 | $ 425 | $ 396 | (29) | 8/21/2020 | 7/15/2020 | 2019-20 |
| 2532 | 10/24/2019 | $ 812 | $ 758 | (54) | 12/8/2019 | 11/6/2019 | 2019-20 |
| 2532 | 2/20/2020 | $ 1,341 | $ 1,252 | (89) | 4/5/2020 | 2/25/2020 | 2019-20 |
| 4514 | 6/22/2020 | $ 1,134 | $ 1,058 | (76) | 8/6/2020 | 7/7/2020 | 2019-20 |
| 7963 | 7/17/2020 | $ 661 | $ 617 | (44) | 8/31/2020 | 7/22/2020 | 2019-20 |
| 3268 | 5/13/2020 | $ 926 | $ 865 | (61) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 3337 | 3/3/2020 | $ 1,115 | $ 1,041 | (74) | 4/17/2020 | 8/5/2020 | 2019-20 |
| 2784 | 3/24/2020 | $ 1,284 | $ 1,198 | (86) | 5/8/2020 | 3/31/2020 | 2019-20 |
| 1286 | 2/25/2020 | $ 1,247 | $ 1,164 | (83) | 4/10/2020 | 3/4/2020 | 2019-20 |
| 7741 | 3/20/2020 | $ 397 | $ 370 | (27) | 5/4/2020 | 3/30/2020 | 2019-20 |
| 6182 | 10/24/2019 | $ 1,217 | $ 1,136 | (81) | 12/8/2019 | 11/6/2019 | 2019-20 |
| 4204 | 2/20/2020 | $ 1,341 | $ 1,252 | (89) | 4/5/2020 | 2/25/2020 | 2019-20 |
| 1578 | 6/6/2019 | $ 1,358 | $ 1,268 | (90) | 7/21/2019 | 6/27/2019 | 2019-20 |
| 3929 | 9/20/2019 | $ 1,455 | $ 1,358 | (97) | 11/4/2019 | 9/26/2019 | 2019-20 |
| 1371 | 7/14/2020 | $ 717 | $ 670 | (47) | 8/28/2020 | 7/22/2020 | 2019-20 |
| 8722 | 3/10/2020 | $ 1,964 | $ 1,833 | (131) | 4/24/2020 | 3/17/2020 | 2019-20 |
| 1679 | 5/13/2020 | $ 1,115 | $ 1,041 | (74) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 7429 | 6/16/2020 | $ 1,247 | $ 1,164 | (83) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 6025 | 7/15/2020 | $ 1,048 | $ 978 | (70) | 8/29/2020 | 7/23/2020 | 2019-20 |
| 4780 | 9/19/2019 | $ 737 | $ 688 | (49) | 11/3/2019 | 10/8/2019 | 2019-20 |
| 8458 | 10/24/2019 | $ 1,623 | $ 1,515 | (108) | 12/8/2019 | 11/6/2019 | 2019-20 |
| 8725 | 2/19/2020 | $ 1,360 | $ 1,270 | (90) | 4/4/2020 | 2/24/2020 | 2019-20 |
| 3669 | 2/18/2020 | $ 2,757 | $ 2,573 | (184) | 4/3/2020 | 2/24/2020 | 2019-20 |
| 2269 | 10/11/2019 | $ 2,116 | $ 1,975 | (141) | 11/25/2019 | 10/15/2019 | 2019-20 |

EDU000846

| ID | | | | | | | | 2019-20 |
|---|---|---|---|---|---|---|---|---|
| 8468 | 10/16/2019 | 12/18/2019 | $ 1,927 | $ 1,798 | $ (129) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 0148 | 6/16/2020 | 6/16/2020 | $ 427 | $ 399 | $ (28) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 3527 | 7/16/2020 | 7/16/2020 | $ 680 | $ 635 | $ (45) | 8/30/2020 | 8/21/2020 | 2019-20 |
| 2761 | 9/26/2019 | 12/18/2019 | $ 2,683 | $ 2,504 | $ (179) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 8776 | 9/17/2019 | 9/17/2019 | $ 1,512 | $ 1,411 | $ (101) | 11/1/2019 | 9/25/2019 | 2019-20 |
| 5116 | 3/17/2020 | 3/17/2020 | $ 425 | $ 397 | $ (28) | 5/1/2020 | 3/25/2020 | 2019-20 |
| 6797 | 3/10/2020 | 3/10/2020 | $ 982 | $ 917 | $ (65) | 4/24/2020 | 3/17/2020 | 2019-20 |
| 9131 | 6/12/2020 | 6/12/2020 | $ 1,323 | $ 1,235 | $ (88) | 7/27/2020 | 7/6/2020 | 2019-20 |
| 8010 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 0882 | 9/30/2019 | 9/30/2019 | $ 1,898 | $ 1,771 | $ (127) | 11/14/2019 | 10/8/2019 | 2019-20 |
| 6683 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 |
| 3283 | 7/6/2020 | 7/6/2020 | $ 435 | $ 406 | $ (29) | 8/20/2020 | 7/21/2020 | 2019-20 |
| 2424 | 6/10/2020 | 6/10/2020 | $ 680 | $ 635 | $ (45) | 7/25/2020 | 6/18/2020 | 2019-20 |
| 0816 | 6/23/2020 | 6/23/2020 | $ 1,673 | $ 1,561 | $ (112) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 4757 | 3/27/2020 | 3/27/2020 | $ 992 | $ 926 | $ (66) | 5/11/2020 | 4/29/2020 | 2019-20 |
| 9318 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/1/2019 | 2019-20 |
| 8369 | 3/4/2020 | 5/13/2020 | $ 1,642 | $ 1,533 | $ (109) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 0993 | 10/11/2019 | 12/18/2019 | $ 2,116 | $ 1,975 | $ (141) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 8926 | 9/25/2019 | 12/18/2019 | $ 2,720 | $ 2,538 | $ (182) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 2187 | 2/17/2020 | 5/13/2020 | $ 1,397 | $ 1,304 | $ (93) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 7589 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/3/2020 | 2019-20 |
| 8312 | 10/3/2019 | 10/3/2019 | $ 1,812 | $ 1,691 | $ (121) | 11/17/2019 | 10/10/2019 | 2019-20 |
| 7423 | 9/20/2019 | 9/20/2019 | $ 2,909 | $ 2,715 | $ (194) | 11/4/2019 | 10/1/2019 | 2019-20 |
| 1100 | 9/30/2019 | 9/30/2019 | $ 2,531 | $ 2,362 | $ (169) | 11/14/2019 | 10/8/2019 | 2019-20 |
| 8826 | 9/30/2019 | 9/30/2019 | $ 633 | $ 591 | $ (42) | 11/14/2019 | 10/3/2019 | 2019-20 |
| 6555 | 6/5/2020 | 9/3/2020 | $ 1,455 | $ 1,358 | $ (97) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 5317 | 7/15/2020 | 9/3/2020 | $ 350 | $ 326 | $ (24) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 2217 | 2/28/2020 | 5/13/2020 | $ 1,190 | $ 1,111 | $ (79) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 1614 | 3/4/2020 | 3/4/2020 | $ 1,642 | $ 1,533 | $ (109) | 4/18/2020 | 3/16/2020 | 2019-20 |
| 0318 | 6/9/2020 | 6/9/2020 | $ 689 | $ 643 | $ (46) | 7/24/2020 | 6/17/2020 | 2019-20 |
| 0405 | 11/1/2019 | 12/18/2019 | $ 1,323 | $ 1,234 | $ (89) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 8585 | 3/2/2020 | 5/13/2020 | $ 2,267 | $ 2,116 | $ (151) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 0679 | 10/1/2019 | 10/1/2019 | $ 1,247 | $ 1,164 | $ (83) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 1163 | 3/16/2020 | 3/16/2020 | $ 435 | $ 406 | $ (29) | 4/30/2020 | 3/23/2020 | 2019-20 |
| 2373 | 3/7/2020 | 5/13/2020 | $ 2,079 | $ 1,940 | $ (139) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 4050 | 6/5/2020 | 9/3/2020 | $ 1,455 | $ 1,358 | $ (97) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 2660 | 3/4/2020 | 3/4/2020 | $ 2,190 | $ 2,044 | $ (146) | 4/18/2020 | 3/11/2020 | 2019-20 |
| 7938 | 2/26/2020 | 2/26/2020 | $ 1,842 | $ 1,719 | $ (123) | 4/11/2020 | 3/6/2020 | 2019-20 |
| 8082 | 3/3/2020 | 3/3/2020 | $ 2,231 | $ 2,082 | $ (149) | 4/17/2020 | 3/6/2020 | 2019-20 |
| 4634 | 9/30/2019 | 9/30/2019 | $ 1,266 | $ 1,181 | $ (85) | 11/14/2019 | 10/8/2019 | 2019-20 |

EDU000847

| ID | Date | Amount | Amount | Adj. | Date | Date | Year |
|---|---|---|---|---|---|---|---|
| 0389 | 6/24/2020 | $ 548 | $ 511 | $ (37) | 8/8/2020 | 7/13/2020 | 2019-20 |
| 1809 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/7/2020 | 2019-20 |
| 5178 | 3/21/2020 | $ 775 | $ 723 | $ (52) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 5060 | 9/27/2019 | $ 1,984 | $ 1,851 | $ (133) | 11/11/2019 | 10/1/2019 | 2019-20 |
| 4766 | 6/11/2020 | $ 1,341 | $ 1,251 | $ (90) | 7/26/2020 | 6/16/2020 | 2019-20 |
| 4027 | 2/21/2020 | $ 2,645 | $ 2,469 | $ (176) | 4/6/2020 | 3/2/2020 | 2019-20 |
| 4776 | 9/20/2019 | $ 2,909 | $ 2,715 | $ (194) | 11/4/2019 | 9/26/2019 | 2019-20 |
| 2909 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 7394 | 10/11/2019 | $ 1,058 | $ 988 | $ (70) | 11/25/2019 | 10/14/2019 | 2019-20 |
| 3505 | 7/6/2020 | $ 869 | $ 811 | $ (58) | 8/20/2020 | 7/21/2020 | 2019-20 |
| 3431 | 6/15/2020 | $ 1,898 | $ 1,771 | $ (127) | 7/30/2020 | 7/6/2020 | 2019-20 |
| 8629 | 11/1/2019 | $ 1,323 | $ 1,234 | $ (89) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 2825 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/2/2020 | 2019-20 |
| 3068 | 10/25/2019 | $ 397 | $ 370 | $ (27) | 2/1/2020 | 9/3/2020 | 2019-20 |
| 3068 | 3/12/2020 | $ 473 | $ 441 | $ (32) | 6/27/2020 | 9/3/2020 | 2019-20 |
| 8986 | 10/1/2019 | $ 1,870 | $ 1,745 | $ (125) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 6165 | 3/11/2020 | $ 963 | $ 899 | $ (64) | 6/27/2020 | 6/1/2020 | 2019-20 |
| 2313 | 6/11/2020 | $ 671 | $ 626 | $ (45) | 7/26/2020 | 6/17/2020 | 2019-20 |
| 1238 | 6/15/2020 | $ 632 | $ 590 | $ (42) | 7/30/2020 | 6/23/2020 | 2019-20 |
| 4624 | 3/11/2020 | $ 482 | $ 450 | $ (32) | 4/25/2020 | 3/24/2020 | 2019-20 |
| 1485 | 6/16/2020 | $ 624 | $ 582 | $ (42) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 8804 | 9/30/2019 | $ 2,531 | $ 2,362 | $ (169) | 11/14/2019 | 10/3/2019 | 2019-20 |
| 6145 | 3/11/2020 | $ 1,445 | $ 1,349 | $ (96) | 4/25/2020 | 3/17/2020 | 2019-20 |
| 4175 | 3/13/2020 | $ 463 | $ 432 | $ (31) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 9793 | 10/25/2019 | $ 1,586 | $ 1,480 | $ (106) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 2710 | 7/7/2020 | $ 850 | $ 794 | $ (56) | 8/21/2020 | 7/15/2020 | 2019-20 |
| 8374 | 10/4/2019 | $ 2,379 | $ 2,220 | $ (159) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 7782 | 6/17/2020 | $ 1,228 | $ 1,147 | $ (81) | 8/1/2020 | 7/7/2020 | 2019-20 |
| 9070 | 10/18/2019 | $ 1,853 | $ 1,729 | $ (124) | 12/2/2019 | 10/22/2019 | 2019-20 |
| 5502 | 2/18/2020 | $ 1,379 | $ 1,287 | $ (92) | 4/3/2020 | 2/24/2020 | 2019-20 |
| 8772 | 5/13/2020 | $ 2,720 | $ 2,538 | $ (182) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 8636 | 12/18/2019 | $ 926 | $ 865 | $ (61) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 8636 | 2/19/2020 | $ 680 | $ 635 | $ (45) | 4/4/2020 | 2/24/2020 | 2019-20 |
| 0845 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/6/2020 | 2019-20 |
| 3070 | 3/24/2020 | $ 717 | $ 670 | $ (47) | 5/8/2020 | 3/26/2020 | 2019-20 |
| 5502 | 10/1/2019 | $ 1,247 | $ 1,164 | $ (83) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 1120 | 9/25/2019 | $ 1,360 | $ 1,270 | $ (90) | 11/9/2019 | 9/26/2019 | 2019-20 |
| 8100 | 10/25/2019 | $ 793 | $ 740 | $ (53) | 12/9/2019 | 11/6/2019 | 2019-20 |
| 1250 | 2/27/2020 | $ 1,208 | $ 1,128 | $ (80) | 4/12/2020 | 3/9/2020 | 2019-20 |
| 1660 | 6/11/2020 | $ 671 | $ 626 | $ (45) | 7/26/2020 | 7/6/2020 | 2019-20 |

EDU000848

| ID | Date | Date | Amount | Amount | Adj. | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 7415 | 10/18/2019 | 10/18/2019 | $ 926 | $ 865 | $ (61) | 12/2/2019 | 10/24/2019 | 2019-20 |
| 0103 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 0808 | 6/29/2020 | 6/29/2020 | $ 2,001 | $ 1,868 | $ (133) | 8/13/2020 | 7/8/2020 | 2019-20 |
| 1880 | 9/27/2019 | 9/27/2019 | $ 1,323 | $ 1,235 | $ (88) | 11/11/2019 | 10/1/2019 | 2019-20 |
| 9431 | 6/29/2020 | 6/29/2020 | $ 2,001 | $ 1,868 | $ (133) | 8/13/2020 | 7/8/2020 | 2019-20 |
| 1971 | 7/14/2020 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 8/5/2020 | 2019-20 |
| 8435 | 3/5/2020 | 3/5/2020 | $ 1,077 | $ 1,005 | $ (72) | 4/19/2020 | 3/17/2020 | 2019-20 |
| 4912 | 9/30/2019 | 9/30/2019 | $ 1,898 | $ 1,771 | $ (127) | 11/14/2019 | 10/8/2019 | 2019-20 |
| 5041 | 2/25/2020 | 2/25/2020 | $ 1,870 | $ 1,745 | $ (125) | 4/10/2020 | 3/3/2020 | 2019-20 |
| 1455 | 3/27/2020 | 3/27/2020 | $ 331 | $ 309 | $ (22) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 1444 | 2/25/2020 | 2/25/2020 | $ 1,870 | $ 1,745 | $ (125) | 4/10/2020 | 3/4/2020 | 2019-20 |
| 1444 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 4035 | 9/27/2019 | 9/27/2019 | $ 2,646 | $ 2,469 | $ (177) | 11/11/2019 | 10/1/2019 | 2019-20 |
| 0405 | 6/8/2020 | 6/8/2020 | $ 1,397 | $ 1,304 | $ (93) | 7/23/2020 | 6/17/2020 | 2019-20 |
| 5973 | 7/5/2019 | 7/5/2019 | $ 402 | $ 375 | $ (27) | 8/19/2019 | 7/15/2019 | 2019-20 |
| 1119 | 10/24/2019 | 10/24/2019 | $ 812 | $ 758 | $ (54) | 12/8/2019 | 10/28/2019 | 2019-20 |
| 8798 | 2/21/2020 | 2/21/2020 | $ 2,646 | $ 2,469 | $ (177) | 4/6/2020 | 2/25/2020 | 2019-20 |
| 0010 | 2/19/2020 | 2/19/2020 | $ 2,720 | $ 2,538 | $ (182) | 4/4/2020 | 2/24/2020 | 2019-20 |
| 8208 | 10/23/2019 | 10/23/2019 | $ 832 | $ 777 | $ (55) | 12/7/2019 | 10/28/2019 | 2019-20 |
| 2213 | 9/18/2019 | 9/18/2019 | $ 2,237 | $ 2,088 | $ (149) | 11/2/2019 | 9/25/2019 | 2019-20 |
| 2213 | 6/16/2020 | 9/10/2020 | $ 1,870 | $ 1,745 | $ (125) | 10/25/2020 | 9/15/2020 | 2019-20 |
| 0475 | 2/25/2020 | 2/25/2020 | $ 2,494 | $ 2,327 | $ (167) | 4/10/2020 | 3/3/2020 | 2019-20 |
| 2055 | 6/16/2020 | 6/16/2020 | $ 1,247 | $ 1,164 | $ (83) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 0082 | 7/13/2020 | 7/13/2020 | $ 369 | $ 344 | $ (25) | 8/27/2020 | 7/21/2020 | 2019-20 |
| 2091 | 12/18/2019 | 12/18/2019 | $ 2,568 | $ 2,397 | $ (171) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 5157 | 5/13/2020 | 5/13/2020 | $ 661 | $ 617 | $ (44) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 3756 | 2/14/2020 | 5/13/2020 | $ 1,455 | $ 1,358 | $ (97) | 6/27/2020 | 7/20/2020 | 2019-20 |
| 3756 | 7/7/2020 | 7/7/2020 | $ 850 | $ 794 | $ (56) | 8/21/2020 | 7/20/2020 | 2019-20 |
| 9349 | 10/23/2019 | 10/23/2019 | $ 1,247 | $ 1,164 | $ (83) | 12/7/2019 | 10/28/2019 | 2019-20 |
| 0915 | 9/24/2019 | 9/24/2019 | $ 2,067 | $ 1,930 | $ (137) | 11/8/2019 | 9/26/2019 | 2019-20 |
| 1213 | 7/9/2020 | 7/9/2020 | $ 812 | $ 758 | $ (54) | 8/23/2020 | 7/29/2020 | 2019-20 |
| 7073 | 6/5/2020 | 6/5/2020 | $ 727 | $ 678 | $ (49) | 7/20/2020 | 6/24/2020 | 2019-20 |
| 7963 | 6/17/2020 | 6/17/2020 | $ 1,842 | $ 1,719 | $ (123) | 8/1/2020 | 7/6/2020 | 2019-20 |
| 3229 | 12/18/2019 | 12/18/2019 | $ 662 | $ 617 | $ (45) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 7003 | 3/3/2020 | 3/3/2020 | $ 2,231 | $ 2,082 | $ (149) | 4/17/2020 | 3/9/2020 | 2019-20 |
| 2471 | 7/9/2020 | 7/9/2020 | $ 406 | $ 379 | $ (27) | 8/23/2020 | 7/21/2020 | 2019-20 |
| 0449 | 3/20/2020 | 5/13/2020 | $ 793 | $ 740 | $ (53) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 6820 | 7/17/2020 | 7/17/2020 | $ 661 | $ 617 | $ (44) | 8/31/2020 | 7/29/2020 | 2019-20 |
| 1268 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 0626 | 2/20/2020 | 2/20/2020 | $ 1,341 | $ 1,252 | $ (89) | 4/5/2020 | 2/25/2020 | 2019-20 |

EDU000849

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6530 | 6/19/2020 | 6/19/2020 | $ 595 | $ 555 | $ (40) | 8/3/2020 | 7/7/2020 | 2019-20 |
| 7763 | 10/18/2019 | 10/18/2019 | $ 926 | $ 865 | $ (61) | 12/2/2019 | 10/22/2019 | 2019-20 |
| 9797 | 10/8/2019 | 10/8/2019 | $ 1,673 | $ 1,561 | $ (112) | 11/22/2019 | 10/16/2019 | 2019-20 |
| 6832 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 9205 | 3/22/2020 | 5/13/2020 | $ 756 | $ 706 | $ (50) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 9379 | 9/24/2019 | 9/24/2019 | $ 1,379 | $ 1,287 | $ (92) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 4561 | 10/23/2019 | 10/23/2019 | $ 1,664 | $ 1,552 | $ (112) | 12/7/2019 | 10/28/2019 | 2019-20 |
| 5010 | 2/19/2020 | 2/19/2020 | $ 1,360 | $ 1,270 | $ (90) | 4/4/2020 | 2/24/2020 | 2019-20 |
| 4176 | 10/22/2019 | 10/22/2019 | $ 1,701 | $ 1,587 | $ (114) | 12/6/2019 | 10/23/2019 | 2019-20 |
| 9267 | 7/6/2020 | 7/6/2020 | $ 1,188 | $ 1,109 | $ (79) | 8/20/2020 | 7/15/2020 | 2019-20 |
| 4563 | 6/24/2020 | 6/24/2020 | $ 1,642 | $ 1,533 | $ (109) | 8/8/2020 | 7/6/2020 | 2019-20 |
| 8597 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/2/2019 | 2019-20 |
| 3524 | 2/14/2020 | 5/13/2020 | $ 728 | $ 679 | $ (49) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 3002 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 2772 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 |
| 9968 | 6/9/2020 | 6/9/2020 | $ 2,757 | $ 2,573 | $ (184) | 7/24/2020 | 6/17/2020 | 2019-20 |
| 4381 | 6/10/2020 | 6/10/2020 | $ 1,360 | $ 1,270 | $ (90) | 7/25/2020 | 6/17/2020 | 2019-20 |
| 6030 | 2/10/2020 | 2/10/2020 | $ 766 | $ 714 | $ (52) | 3/26/2020 | 2/18/2020 | 2019-20 |
| 2084 | 7/8/2020 | 7/8/2020 | $ 832 | $ 777 | $ (55) | 8/22/2020 | 7/28/2020 | 2019-20 |
| 0369 | 6/10/2020 | 6/10/2020 | $ 680 | $ 635 | $ (45) | 7/25/2020 | 6/17/2020 | 2019-20 |
| 6019 | 3/26/2020 | 3/26/2020 | $ 680 | $ 635 | $ (45) | 5/10/2020 | 3/31/2020 | 2019-20 |
| 9852 | 9/26/2019 | 9/26/2019 | $ 2,683 | $ 2,504 | $ (179) | 11/10/2019 | 10/1/2019 | 2019-20 |
| 8045 | 9/16/2019 | 9/16/2019 | $ 3,061 | $ 2,856 | $ (205) | 10/31/2019 | 9/26/2019 | 2019-20 |
| 7150 | 6/7/2020 | 6/7/2020 | $ 709 | $ 662 | $ (47) | 7/22/2020 | 6/17/2020 | 2019-20 |
| 6636 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/3/2020 | 2019-20 |
| 5474 | 10/28/2019 | 10/28/2019 | $ 737 | $ 688 | $ (49) | 12/12/2019 | 10/29/2019 | 2019-20 |
| 6598 | 6/30/2020 | 6/30/2020 | $ 982 | $ 917 | $ (65) | 8/14/2020 | 7/7/2020 | 2019-20 |
| 0138 | 7/16/2020 | 7/16/2020 | $ 680 | $ 635 | $ (45) | 8/30/2020 | 7/27/2020 | 2019-20 |
| 6658 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 2/25/2020 | 2019-20 |
| 3103 | 3/18/2020 | 5/13/2020 | $ 1,664 | $ 1,552 | $ (112) | 6/27/2020 | 6/1/2020 | 2019-20 |
| 8368 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 3/2/2020 | 2019-20 |
| 0020 | 7/6/2020 | 9/3/2020 | $ 869 | $ 811 | $ (58) | 10/18/2019 | 9/17/2020 | 2019-20 |
| 9380 | 10/15/2019 | 10/15/2019 | $ 1,473 | $ 1,375 | $ (98) | 11/29/2019 | 10/17/2019 | 2019-20 |
| 0277 | 2/21/2020 | 5/13/2020 | $ 1,323 | $ 1,235 | $ (88) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 0105 | 6/8/2020 | 6/8/2020 | $ 699 | $ 652 | $ (47) | 7/23/2020 | 6/17/2020 | 2019-20 |
| 6857 | 10/3/2019 | 10/3/2019 | $ 1,208 | $ 1,128 | $ (80) | 11/17/2019 | 10/10/2019 | 2019-20 |
| 0251 | 7/16/2020 | 7/16/2020 | $ 680 | $ 634 | $ (46) | 8/30/2020 | 7/29/2020 | 2019-20 |
| 8527 | 10/21/2019 | 12/18/2019 | $ 869 | $ 811 | $ (58) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 9555 | 7/1/2020 | 7/1/2020 | $ 1,445 | $ 1,349 | $ (96) | 8/15/2020 | 7/8/2020 | 2019-20 |
| 3350 | 7/1/2019 | 7/1/2019 | $ 1,319 | $ 1,231 | $ (88) | 8/15/2019 | 7/15/2019 | 2019-20 |

EDU000850

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5459 | 3/12/2020 | $ 945 | $ 882 | $ (63) | 4/26/2020 | 3/17/2020 | 2019-20 |
| 7274 | 3/17/2020 | $ 1,275 | $ 1,190 | $ (85) | 5/1/2020 | 3/24/2020 | 2019-20 |
| 2195 | 5/13/2020 | $ 1,189 | $ 1,110 | $ (79) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 5402 | 10/1/2019 | $ 1,870 | $ 1,745 | $ (125) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 9435 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 7/29/2020 | 2019-20 |
| 2448 | 10/29/2019 | $ 359 | $ 335 | $ (24) | 12/13/2019 | 11/6/2019 | 2019-20 |
| 7728 | 2/14/2020 | $ 2,181 | $ 2,036 | $ (145) | 3/30/2020 | 2/25/2020 | 2019-20 |
| 3305 | 3/9/2020 | $ 1,001 | $ 934 | $ (67) | 4/23/2020 | 3/11/2020 | 2019-20 |
| 5749 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 5172 | 3/25/2020 | $ 148 | $ 138 | $ (10) | 5/9/2020 | 3/31/2020 | 2019-20 |
| 3627 | 10/30/2019 | $ 699 | $ 652 | $ (47) | 12/14/2019 | 11/6/2019 | 2019-20 |
| 1487 | 5/13/2020 | $ 1,586 | $ 1,480 | $ (106) | 6/27/2020 | 6/1/2020 | 2019-20 |
| 4745 | 2/14/2020 | $ 1,455 | $ 1,358 | $ (97) | 6/27/2020 | 6/8/2020 | 2019-20 |
| 2489 | 2/25/2020 | $ 623 | $ 581 | $ (42) | 4/10/2020 | 3/2/2020 | 2019-20 |
| 3834 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 |
| 1601 | 9/19/2019 | $ 2,209 | $ 2,062 | $ (147) | 11/3/2019 | 9/26/2019 | 2019-20 |
| 6208 | 3/10/2020 | $ 491 | $ 458 | $ (33) | 4/24/2020 | 3/17/2020 | 2019-20 |
| 3636 | 6/17/2020 | $ 1,228 | $ 1,147 | $ (81) | 8/1/2020 | 7/7/2020 | 2019-20 |
| 6308 | 2/19/2020 | $ 2,040 | $ 1,904 | $ (136) | 4/4/2020 | 2/24/2020 | 2019-20 |
| 6489 | 10/15/2019 | $ 982 | $ 917 | $ (65) | 11/29/2019 | 10/17/2019 | 2019-20 |
| 2869 | 9/27/2019 | $ 1,323 | $ 1,235 | $ (88) | 11/11/2019 | 10/1/2019 | 2019-20 |
| 7709 | 6/16/2020 | $ 1,247 | $ 1,164 | $ (83) | 7/31/2020 | 6/29/2020 | 2019-20 |
| 4068 | 2/27/2020 | $ 605 | $ 564 | $ (41) | 4/12/2020 | 3/5/2020 | 2019-20 |
| 1120 | 9/25/2019 | $ 1,360 | $ 1,270 | $ (90) | 11/9/2019 | 10/1/2019 | 2019-20 |
| 5547 | 10/18/2019 | $ 1,853 | $ 1,729 | $ (124) | 12/2/2019 | 10/24/2019 | 2019-20 |
| 8335 | 6/12/2020 | $ 1,323 | $ 1,235 | $ (88) | 7/27/2020 | 6/23/2020 | 2019-20 |
| 9694 | 3/13/2020 | $ 1,853 | $ 1,729 | $ (124) | 4/27/2020 | 3/17/2020 | 2019-20 |
| 8270 | 6/16/2020 | $ 1,247 | $ 1,164 | $ (83) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 4668 | 2/25/2020 | $ 1,870 | $ 1,745 | $ (125) | 4/10/2020 | 3/6/2020 | 2019-20 |
| 1803 | 2/17/2020 | $ 1,397 | $ 1,304 | $ (93) | 4/2/2020 | 2/19/2020 | 2019-20 |
| 2128 | 12/18/2019 | $ 1,964 | $ 1,833 | $ (131) | 2/1/2020 | 12/20/2019 | 2019-20 |
| 1679 | 9/25/2019 | $ 1,360 | $ 1,270 | $ (90) | 11/9/2019 | 10/1/2019 | 2019-20 |
| 6650 | 6/23/2020 | $ 2,230 | $ 2,082 | $ (148) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 5438 | 10/23/2019 | $ 1,247 | $ 1,164 | $ (83) | 12/7/2019 | 10/24/2019 | 2019-20 |
| 5101 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/2/2020 | 2019-20 |
| 2057 | 9/16/2019 | $ 3,061 | $ 2,856 | $ (205) | 10/31/2019 | 9/26/2019 | 2019-20 |
| 1176 | 7/5/2020 | $ 1,331 | $ 1,242 | $ (89) | 8/19/2020 | 7/17/2020 | 2019-20 |
| 2687 | 3/10/2020 | $ 1,964 | $ 1,833 | $ (131) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 1956 | 6/29/2020 | $ 1,001 | $ 934 | $ (67) | 8/13/2020 | 7/8/2020 | 2019-20 |
| 2167 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 |

EDU000851

| ID | Date | Date | Amount | Amount | Amount | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 5008 | 2/12/2020 | 2/12/2020 | $ 746 | $ 696 | $ (50) | 3/28/2020 | 3/4/2020 | 2019-20 |
| 4793 | 7/7/2020 | 7/7/2020 | $ 850 | $ 794 | $ (56) | 8/21/2020 | 7/21/2020 | 2019-20 |
| 2280 | 10/29/2019 | 10/29/2019 | $ 1,434 | $ 1,339 | $ (95) | 12/13/2019 | 11/6/2019 | 2019-20 |
| 6055 | 3/23/2020 | 3/23/2020 | $ 737 | $ 688 | $ (49) | 5/7/2020 | 3/30/2020 | 2019-20 |
| 5935 | 3/23/2020 | 3/23/2020 | $ 369 | $ 344 | $ (25) | 5/7/2020 | 3/30/2020 | 2019-20 |
| 1341 | 7/6/2020 | 7/6/2020 | $ 1,303 | $ 1,216 | $ (87) | 8/20/2020 | 7/14/2020 | 2019-20 |
| 6395 | 11/1/2019 | 12/18/2019 | $ 1,323 | $ 1,234 | $ (89) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 2207 | 10/14/2019 | 10/14/2019 | $ 1,001 | $ 934 | $ (67) | 11/28/2019 | 10/15/2019 | 2019-20 |
| 8577 | 10/5/2019 | 12/18/2019 | $ 1,756 | $ 1,639 | $ (117) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 0006 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 8/31/2020 | 2019-20 |
| 6997 | 6/10/2020 | 6/10/2020 | $ 1,360 | $ 1,270 | $ (90) | 7/25/2020 | 6/17/2020 | 2019-20 |
| 0901 | 10/5/2019 | 12/18/2019 | $ 1,171 | $ 1,093 | $ (78) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 5302 | 6/30/2020 | 6/30/2020 | $ 982 | $ 917 | $ (65) | 8/14/2020 | 7/15/2020 | 2019-20 |
| 2375 | 9/30/2019 | 9/30/2019 | $ 2,531 | $ 2,362 | $ (169) | 11/14/2019 | 10/8/2019 | 2019-20 |
| 1252 | 10/7/2019 | 10/7/2019 | $ 1,700 | $ 1,587 | $ (113) | 11/21/2019 | 10/14/2019 | 2019-20 |
| 9773 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/2/2020 | 2019-20 |
| 0472 | 10/17/2019 | 10/17/2019 | $ 1,890 | $ 1,764 | $ (126) | 12/1/2019 | 10/24/2019 | 2019-20 |
| 1579 | 6/22/2020 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/7/2020 | 2019-20 |
| 7565 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 0487 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 6526 | 10/31/2019 | 10/31/2019 | $ 680 | $ 635 | $ (45) | 12/15/2019 | 11/6/2019 | 2019-20 |
| 9438 | 7/3/2020 | 9/3/2020 | $ 926 | $ 865 | $ (61) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 8577 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/3/2019 | 2019-20 |
| 1878 | 3/5/2020 | 3/5/2020 | $ 1,077 | $ 1,005 | $ (72) | 4/19/2020 | 3/10/2020 | 2019-20 |
| 9936 | 10/7/2019 | 12/18/2019 | $ 2,268 | $ 2,116 | $ (152) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 2165 | 7/15/2020 | 9/3/2020 | $ 699 | $ 652 | $ (47) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 8884 | 10/31/2019 | 10/31/2019 | $ 680 | $ 635 | $ (45) | 12/15/2019 | 11/11/2019 | 2019-20 |
| 4361 | 10/18/2019 | 10/18/2019 | $ 1,853 | $ 1,729 | $ (124) | 12/2/2019 | 10/22/2019 | 2019-20 |
| 8046 | 2/25/2020 | 5/13/2020 | $ 2,494 | $ 2,327 | $ (167) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 2619 | 6/10/2019 | 6/10/2019 | $ 1,921 | $ 1,793 | $ (128) | 7/25/2019 | 6/27/2019 | 2019-20 |
| 7104 | 3/26/2020 | 5/13/2020 | $ 1,020 | $ 952 | $ (68) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 3126 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/3/2020 | 2019-20 |
| 2532 | 2/21/2020 | 5/13/2020 | $ 2,645 | $ 2,469 | $ (176) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 1616 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/4/2020 | 2019-20 |
| 3331 | 10/19/2019 | 12/18/2019 | $ 906 | $ 846 | $ (60) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 7172 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 3/2/2020 | 2019-20 |
| 3433 | 10/29/2019 | 12/18/2019 | $ 1,434 | $ 1,339 | $ (95) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 3599 | 3/19/2020 | 3/19/2020 | $ 812 | $ 758 | $ (54) | 5/3/2020 | 3/24/2020 | 2019-20 |
| 4695 | 10/15/2019 | 10/15/2019 | $ 491 | $ 458 | $ (33) | 11/29/2019 | 10/17/2019 | 2019-20 |
| 7845 | 10/31/2019 | 10/31/2019 | $ 680 | $ 635 | $ (45) | 12/15/2019 | 11/11/2019 | 2019-20 |

EDU000852

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019-20 | 10/1/2019 | 11/9/2019 | $ (45) | $ 635 | $ 680 | 9/25/2019 | 9/25/2019 | 8740 |
| 2019-20 | 9/17/2020 | 10/18/2020 | $ (49) | $ 688 | $ 737 | 9/3/2020 | 7/13/2020 | 6283 |
| 2019-20 | 9/26/2019 | 10/31/2019 | $ (101) | $ 1,429 | $ 1,530 | 9/16/2019 | 9/16/2019 | 1113 |
| 2019-20 | 2/24/2020 | 4/4/2020 | $ (90) | $ 1,270 | $ 1,360 | 2/19/2020 | 2/19/2020 | 4396 |
| 2019-20 | 5/18/2020 | 6/27/2020 | $ (96) | $ 1,340 | $ 1,436 | 5/13/2020 | 2/15/2020 | 3659 |
| 2019-20 | 7/21/2020 | 8/23/2020 | $ (54) | $ 758 | $ 812 | 7/9/2020 | 7/9/2020 | 7868 |
| 2019-20 | 7/6/2020 | 8/6/2020 | $ (38) | $ 529 | $ 567 | 6/22/2020 | 6/22/2020 | 2186 |
| 2019-20 | 5/18/2020 | 6/27/2020 | $ (27) | $ 370 | $ 397 | 5/13/2020 | 3/20/2020 | 4229 |
| 2019-20 | 7/27/2020 | 9/2/2020 | $ (42) | $ 581 | $ 623 | 7/19/2020 | 7/19/2020 | 3408 |
| 2019-20 | 3/4/2020 | 4/1/2020 | $ (94) | $ 1,323 | $ 1,417 | 2/16/2020 | 2/16/2020 | 8738 |
| 2019-20 | 6/17/2020 | 7/24/2020 | $ (46) | $ 643 | $ 689 | 6/9/2020 | 6/9/2020 | 9542 |
| 2019-20 | 7/29/2020 | 8/27/2020 | $ (74) | $ 1,032 | $ 1,106 | 7/13/2020 | 7/13/2020 | 2269 |
| 2019-20 | 10/1/2019 | 11/9/2019 | $ (90) | $ 1,270 | $ 1,360 | 9/25/2019 | 9/25/2019 | 8075 |
| 2019-20 | 3/3/2020 | 4/6/2020 | $ (88) | $ 1,235 | $ 1,323 | 2/21/2020 | 2/21/2020 | 7804 |
| 2019-20 | 10/1/2019 | 11/4/2019 | $ (49) | $ 679 | $ 728 | 9/20/2019 | 9/20/2019 | 9047 |
| 2019-20 | 5/18/2020 | 6/27/2020 | $ (72) | $ 1,005 | $ 1,077 | 5/13/2020 | 3/5/2020 | 6015 |
| 2019-20 | 10/8/2019 | 11/15/2019 | $ (125) | $ 1,745 | $ 1,870 | 10/1/2019 | 10/1/2019 | 8148 |
| 2019-20 | 7/21/2020 | 8/30/2020 | $ (45) | $ 635 | $ 680 | 7/16/2020 | 7/16/2020 | 5155 |
| 2019-20 | 7/15/2020 | 8/13/2020 | $ (133) | $ 1,868 | $ 2,001 | 6/29/2020 | 6/29/2020 | 9913 |
| 2019-20 | 5/18/2020 | 6/27/2020 | $ (70) | $ 988 | $ 1,058 | 5/13/2020 | 3/6/2020 | 8827 |
| 2019-20 | 3/2/2020 | 4/6/2020 | $ (88) | $ 1,235 | $ 1,323 | 2/21/2020 | 2/21/2020 | 6087 |
| 2019-20 | 10/14/2019 | 11/22/2019 | $ (112) | $ 1,561 | $ 1,673 | 10/8/2019 | 10/8/2019 | 0148 |
| 2019-20 | 10/14/2019 | 11/22/2019 | $ (74) | $ 1,041 | $ 1,115 | 10/8/2019 | 10/8/2019 | 6914 |
| 2019-20 | 7/27/2020 | 8/27/2020 | $ (74) | $ 1,032 | $ 1,106 | 7/13/2020 | 7/13/2020 | 6590 |
| 2019-20 | 7/6/2020 | 8/6/2020 | $ (151) | $ 2,116 | $ 2,267 | 6/22/2020 | 6/22/2020 | 5115 |
| 2019-20 | 7/29/2020 | 8/31/2020 | $ (44) | $ 617 | $ 661 | 7/17/2020 | 7/17/2020 | 4486 |
| 2019-20 | 9/25/2019 | 11/4/2019 | $ 2,715 | $ 2,715 | $ - | 9/20/2019 | 9/20/2019 | 4231 |
| 2019-20 | 10/22/2019 | 11/30/2019 | $ (64) | $ 899 | $ 963 | 10/16/2019 | 10/16/2019 | 3194 |
| 2019-20 | 7/21/2020 | 8/24/2020 | $ (53) | $ 740 | $ 793 | 7/10/2020 | 7/10/2020 | 3508 |
| 2019-20 | 7/29/2020 | 8/29/2020 | $ (47) | $ 652 | $ 699 | 7/15/2020 | 7/15/2020 | 7490 |
| 2019-20 | 7/15/2019 | 8/11/2019 | $ (64) | $ 892 | $ 956 | 6/27/2019 | 6/27/2019 | 3119 |
| 2019-20 | 7/21/2020 | 8/24/2020 | $ (53) | $ 740 | $ 793 | 7/10/2020 | 7/10/2020 | 8778 |
| 2019-20 | 6/1/2020 | 11/2/2020 | $ (99) | $ 1,393 | $ 1,492 | 9/18/2019 | 9/18/2019 | 0035 |
| 2019-20 | 6/17/2020 | 7/24/2020 | $ (92) | $ 1,287 | $ 1,379 | 6/9/2020 | 6/9/2020 | 8915 |
| 2019-20 | 9/25/2019 | 11/4/2019 | $ (97) | $ 1,358 | $ 1,455 | 9/20/2019 | 9/20/2019 | 3149 |
| 2019-20 | 10/1/2019 | 11/8/2019 | $ (184) | $ 2,573 | $ 2,757 | 9/24/2019 | 9/24/2019 | 3932 |
| 2019-20 | 10/1/2019 | 11/10/2019 | $ (179) | $ 2,504 | $ 2,683 | 9/26/2019 | 9/26/2019 | 4813 |
| 2019-20 | 6/19/2020 | 12/14/2019 | $ (70) | $ 978 | $ 1,048 | 10/30/2019 | 10/30/2019 | 6152 |
| 2019-20 | 6/29/2020 | 6/27/2020 | $ (61) | $ 865 | $ 926 | 5/13/2020 | 3/13/2020 | 1966 |
| 2019-20 | 6/29/2020 | 8/2/2020 | $ (41) | $ 564 | $ 605 | 6/18/2020 | 6/18/2020 | 1966 |

EDU000853

| ID | Date | Date | | Amount | | Amount | | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 9/25/2019 | 9/25/2019 | $ | 2,720 | $ | 2,538 | $ | (182) | 11/9/2019 | 10/1/2019 | 2019-20 |
| 1536 | 3/24/2020 | 3/24/2020 | $ | 717 | $ | 670 | $ | (47) | 5/8/2020 | 3/31/2020 | 2019-20 |
| 0599 | 10/30/2019 | 10/30/2019 | $ | 699 | $ | 652 | $ | (47) | 12/14/2019 | 11/11/2019 | 2019-20 |
| 0334 | 6/12/2020 | 6/12/2020 | $ | 1,323 | $ | 1,235 | $ | (88) | 7/27/2020 | 7/6/2020 | 2019-20 |
| 4129 | 3/16/2020 | 3/16/2020 | $ | 869 | $ | 811 | $ | (58) | 4/30/2020 | 3/24/2020 | 2019-20 |
| 3442 | 7/3/2020 | 9/3/2020 | $ | 1,853 | $ | 1,729 | $ | (124) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 7942 | 6/16/2020 | 6/16/2020 | $ | 624 | $ | 582 | $ | (42) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 1086 | 3/11/2020 | 3/11/2020 | $ | 1,445 | $ | 1,349 | $ | (96) | 4/25/2020 | 3/17/2020 | 2019-20 |
| 6461 | 2/19/2020 | 2/19/2020 | $ | 2,720 | $ | 2,538 | $ | (182) | 4/4/2020 | 2/24/2020 | 2019-20 |
| 6141 | 3/19/2020 | 5/13/2020 | $ | 1,623 | $ | 1,515 | $ | (108) | 6/27/2020 | 8/31/2020 | 2019-20 |
| 9526 | 7/14/2020 | 9/3/2020 | $ | 358 | $ | 334 | $ | (24) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 4521 | 9/20/2019 | 9/20/2019 | $ | 728 | $ | 679 | $ | (49) | 11/4/2019 | 10/1/2019 | 2019-20 |
| 7567 | 6/5/2020 | 9/3/2020 | $ | 1,455 | $ | 1,358 | $ | (97) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 8903 | 10/3/2019 | 10/3/2019 | $ | 1,208 | $ | 1,128 | $ | (80) | 11/17/2019 | 10/10/2019 | 2019-20 |
| 4199 | 6/16/2020 | 6/16/2020 | $ | 624 | $ | 582 | $ | (42) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 6113 | 6/18/2019 | 6/18/2019 | $ | 1,128 | $ | 1,053 | $ | (75) | 8/2/2019 | 7/1/2019 | 2019-20 |
| 0956 | 7/16/2020 | 7/16/2020 | $ | 680 | $ | 635 | $ | (45) | 8/30/2020 | 7/21/2020 | 2019-20 |
| 3758 | 6/29/2020 | 9/3/2020 | $ | 1,001 | $ | 934 | $ | (67) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 1438 | 6/15/2020 | 6/15/2020 | $ | 633 | $ | 591 | $ | (42) | 7/30/2020 | 7/6/2020 | 2019-20 |
| 8486 | 2/17/2020 | 2/17/2020 | $ | 2,095 | $ | 1,956 | $ | (139) | 4/2/2020 | 2/24/2020 | 2019-20 |
| 9958 | 9/26/2019 | 9/26/2019 | $ | 2,683 | $ | 2,504 | $ | (179) | 11/10/2019 | 10/1/2019 | 2019-20 |
| 6683 | 2/22/2020 | 5/13/2020 | $ | 2,605 | $ | 2,431 | $ | (174) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 5744 | 6/30/2020 | 8/5/2020 | $ | 982 | $ | 917 | $ | (65) | 9/19/2020 | 8/5/2020 | 2019-20 |
| 7697 | 7/2/2020 | 7/2/2020 | $ | 473 | $ | 441 | $ | (32) | 8/16/2020 | 7/14/2020 | 2019-20 |
| 5185 | 3/17/2020 | 3/17/2020 | $ | 1,701 | $ | 1,587 | $ | (114) | 5/1/2020 | 3/24/2020 | 2019-20 |
| 9965 | 2/24/2020 | 2/24/2020 | $ | 633 | $ | 591 | $ | (42) | 4/9/2020 | 3/3/2020 | 2019-20 |
| 4846 | 6/29/2020 | 6/29/2020 | $ | 1,001 | $ | 934 | $ | (67) | 8/13/2020 | 7/7/2020 | 2019-20 |
| 4303 | 7/10/2020 | 7/10/2020 | $ | 793 | $ | 740 | $ | (53) | 8/24/2020 | 7/21/2020 | 2019-20 |
| 5756 | 2/19/2020 | 2/19/2020 | $ | 1,360 | $ | 1,270 | $ | (90) | 4/4/2020 | 2/25/2020 | 2019-20 |
| 3245 | 3/22/2020 | 5/13/2020 | $ | 1,512 | $ | 1,411 | $ | (101) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 5327 | 7/7/2020 | 7/7/2020 | $ | 1,700 | $ | 1,587 | $ | (113) | 8/21/2020 | 7/15/2020 | 2019-20 |
| 3265 | 7/10/2020 | 7/10/2020 | $ | 396 | $ | 370 | $ | (26) | 8/24/2020 | 7/15/2020 | 2019-20 |
| 8072 | 3/25/2020 | 3/25/2020 | $ | 699 | $ | 652 | $ | (47) | 5/9/2020 | 4/15/2020 | 2019-20 |
| 9892 | 2/18/2020 | 2/18/2020 | $ | 1,379 | $ | 1,287 | $ | (92) | 4/3/2020 | 3/2/2020 | 2019-20 |
| 3874 | 3/25/2020 | 3/25/2020 | $ | 699 | $ | 652 | $ | (47) | 5/9/2020 | 3/31/2020 | 2019-20 |
| 8765 | 10/10/2019 | 10/10/2019 | $ | 1,614 | $ | 1,507 | $ | (107) | 11/24/2019 | 10/17/2019 | 2019-20 |
| 3536 | 6/15/2020 | 6/15/2020 | $ | 633 | $ | 591 | $ | (42) | 7/30/2020 | 7/6/2020 | 2019-20 |
| 2306 | 2/23/2020 | 2/23/2020 | $ | 1,718 | $ | 1,603 | $ | (115) | 4/8/2020 | 3/2/2020 | 2019-20 |
| 3861 | 2/18/2020 | 2/18/2020 | $ | 1,379 | $ | 1,287 | $ | (92) | 4/3/2020 | 2/25/2020 | 2019-20 |
| 2965 | 6/20/2020 | 9/3/2020 | $ | 586 | $ | 547 | $ | (39) | 10/18/2020 | 9/17/2020 | 2019-20 |

EDU000854

| Year | Date | Date | Amount | Amount | Amount | Date | Date | ID |
|---|---|---|---|---|---|---|---|---|
| 2019-20 | 7/21/2020 | 8/28/2020 | $ (47) | $ 670 | $ 717 | 7/14/2020 | 7/14/2020 | -1452 |
| 2019-20 | 5/18/2020 | 6/27/2020 | $ (118) | $ 1,657 | $ 1,775 | 5/13/2020 | 3/15/2020 | -5535 |
| 2019-20 | 9/25/2019 | 11/1/2019 | $ (151) | $ 2,116 | $ 2,267 | 9/17/2019 | 9/17/2019 | -6435 |
| 2019-20 | 3/17/2020 | 4/26/2020 | $ (63) | $ 882 | $ 945 | 3/12/2020 | 3/12/2020 | -7715 |
| 2019-20 | 3/24/2020 | 5/1/2020 | $ (85) | $ 1,190 | $ 1,275 | 3/17/2020 | 3/17/2020 | -3907 |
| 2019-20 | 11/6/2019 | 12/16/2019 | $ (22) | $ 309 | $ 331 | 11/1/2019 | 11/1/2019 | -6728 |
| 2019-20 | 3/4/2020 | 4/9/2020 | $ (42) | $ 591 | $ 633 | 2/24/2020 | 2/24/2020 | -6728 |
| 2019-20 | 6/17/2020 | 4/10/2020 | $ (42) | $ 582 | $ 624 | 2/25/2020 | 2/25/2020 | -7818 |
| 2019-20 | 6/1/2020 | 6/27/2020 | $ (144) | $ 2,009 | $ 2,153 | 5/13/2020 | 3/5/2020 | -6948 |
| 2019-20 | 2/25/2020 | 4/5/2020 | $ (179) | $ 2,504 | $ 2,683 | 2/20/2020 | 2/20/2020 | -8176 |
| 2019-20 | 10/16/2019 | 11/9/2019 | $ (182) | $ 2,538 | $ 2,720 | 9/25/2019 | 9/25/2019 | -3303 |
| 2019-20 | 3/4/2020 | 4/9/2020 | $ (85) | $ 1,181 | $ 1,266 | 2/24/2020 | 2/24/2020 | -9139 |
| 2019-20 | 7/6/2020 | 7/31/2020 | $ (42) | $ 581 | $ 623 | 6/16/2020 | 6/16/2020 | -9459 |
| 2019-20 | 3/5/2020 | 4/12/2020 | $ (44) | $ 609 | $ 653 | 2/27/2020 | 2/27/2020 | -7060 |
| 2019-20 | 10/14/2019 | 11/24/2019 | $ (72) | $ 1,005 | $ 1,077 | 10/10/2019 | 10/10/2019 | -3955 |
| 2019-20 | 3/10/2020 | 4/12/2020 | $ (41) | $ 564 | $ 605 | 2/27/2020 | 2/27/2020 | -6325 |
| 2019-20 | 3/2/2020 | 4/10/2020 | $ (167) | $ 2,327 | $ 2,494 | 2/25/2020 | 2/25/2020 | -1805 |
| 2019-20 | 3/25/2020 | 4/30/2020 | $ (58) | $ 811 | $ 869 | 3/16/2020 | 3/16/2020 | -3942 |
| 2019-20 | 3/30/2020 | 5/8/2020 | $ (47) | $ 670 | $ 717 | 3/24/2020 | 3/24/2020 | -2476 |
| 2019-20 | 3/2/2020 | 4/6/2020 | $ (88) | $ 1,235 | $ 1,323 | 2/21/2020 | 2/21/2020 | -2504 |
| 2019-20 | 8/5/2020 | 8/13/2020 | $ (34) | $ 467 | $ 501 | 6/29/2020 | 6/29/2020 | -2504 |
| 2019-20 | 1/6/2020 | 2/1/2020 | $ (133) | $ 1,851 | $ 1,984 | 12/18/2019 | 9/27/2019 | -0597 |
| 2019-20 | 7/7/2020 | 8/7/2020 | $ (149) | $ 2,082 | $ 2,231 | 6/23/2020 | 6/23/2020 | -2147 |
| 2019-20 | 3/2/2020 | 4/10/2020 | $ (83) | $ 1,164 | $ 1,247 | 2/25/2020 | 2/25/2020 | -5409 |
| 2019-20 | 8/6/2020 | 8/27/2020 | $ (49) | $ 688 | $ 737 | 7/13/2020 | 7/13/2020 | -0083 |
| 2019-20 | 4/2/2020 | 5/2/2020 | $ (83) | $ 1,164 | $ 1,247 | 3/18/2020 | 3/18/2020 | -1481 |
| 2019-20 | 3/3/2020 | 4/9/2020 | $ (169) | $ 2,362 | $ 2,531 | 2/24/2020 | 2/24/2020 | -0452 |
| 2019-20 | 7/20/2020 | 8/20/2020 | $ (58) | $ 811 | $ 869 | 7/6/2020 | 7/6/2020 | -1630 |
| 2019-20 | 10/28/2019 | 12/7/2019 | $ (28) | $ 388 | $ 416 | 10/23/2019 | 10/23/2019 | -1563 |
| 2019-20 | 3/17/2020 | 4/30/2020 | $ (29) | $ 406 | $ 435 | 3/16/2020 | 3/16/2020 | -7881 |
| 2019-20 | 1/6/2020 | 2/1/2020 | $ (45) | $ 635 | $ 680 | 12/18/2019 | 9/25/2019 | -1246 |
| 2019-20 | 10/10/2019 | 11/16/2019 | $ (123) | $ 1,719 | $ 1,842 | 10/2/2019 | 10/2/2019 | -4698 |
| 2019-20 | 3/30/2020 | 5/2/2020 | $ (28) | $ 388 | $ 416 | 3/18/2020 | 3/18/2020 | -7237 |
| 2019-20 | 3/16/2020 | 4/20/2020 | $ (140) | $ 1,975 | $ 2,115 | 3/6/2020 | 3/6/2020 | -2386 |
| 2019-20 | 3/4/2020 | 4/9/2020 | $ (85) | $ 1,181 | $ 1,266 | 2/24/2020 | 2/24/2020 | -9004 |
| 2019-20 | 10/1/2019 | 11/9/2019 | $ (182) | $ 2,538 | $ 2,720 | 9/25/2019 | 9/25/2019 | -6688 |
| 2019-20 | 3/24/2020 | 4/30/2020 | $ (58) | $ 811 | $ 869 | 3/16/2020 | 3/16/2020 | -6688 |
| 2019-20 | 10/28/2019 | 12/7/2019 | $ (83) | $ 1,164 | $ 1,247 | 10/23/2019 | 10/23/2019 | -4041 |
| 2019-20 | 5/18/2020 | 6/27/2020 | $ (22) | $ 309 | $ 331 | 5/13/2020 | 3/27/2020 | -8084 |
| 2019-20 | 9/17/2020 | 10/18/2020 | $ (76) | $ 1,058 | $ 1,134 | 9/3/2020 | 6/22/2020 | -2097 |

EDU000855

| ID | Date | Date | Amount | Amount | Adjustment | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 2623 | 9/18/2019 | 9/18/2019 | $ 2,237 | $ 2,088 | $ (149) | 11/2/2019 | 9/25/2019 | 2019-20 |
| 6707 | 3/16/2020 | 3/16/2020 | $ 434 | $ 405 | $ (29) | 4/30/2020 | 3/30/2020 | 2019-20 |
| 1014 | 7/10/2020 | 7/10/2020 | $ 1,189 | $ 1,110 | $ (79) | 8/24/2020 | 7/21/2020 | 2019-20 |
| 3056 | 6/25/2020 | 6/25/2020 | $ 1,077 | $ 1,005 | $ (72) | 8/9/2020 | 7/7/2020 | 2019-20 |
| 2923 | 9/24/2019 | 9/24/2019 | $ 1,379 | $ 1,287 | $ (92) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 5506 | 2/25/2020 | 2/25/2020 | $ 1,583 | $ 1,478 | $ (105) | 4/10/2020 | 3/4/2020 | 2019-20 |
| 8342 | 9/16/2019 | 9/16/2019 | $ 3,061 | $ 2,856 | $ (205) | 10/31/2019 | 9/25/2019 | 2019-20 |
| 4168 | 6/1/2020 | 6/1/2020 | $ 1,530 | $ 1,429 | $ (101) | 7/16/2020 | 6/17/2020 | 2019-20 |
| 9694 | 3/17/2020 | 3/17/2020 | $ 1,275 | $ 1,190 | $ (85) | 5/1/2020 | 3/24/2020 | 2019-20 |
| 2572 | 7/8/2020 | 7/8/2020 | $ 217 | $ 203 | $ (14) | 8/22/2020 | 7/15/2020 | 2019-20 |
| 2586 | 10/16/2019 | 10/16/2019 | $ 482 | $ 450 | $ (32) | 11/30/2019 | 10/24/2019 | 2019-20 |
| 1455 | 9/16/2019 | 9/16/2019 | $ 3,061 | $ 2,856 | $ (205) | 10/31/2019 | 9/25/2019 | 2019-20 |
| 1639 | 2/21/2020 | 2/21/2020 | $ 2,646 | $ 2,469 | $ (177) | 4/6/2020 | 3/2/2020 | 2019-20 |
| 1086 | 3/16/2020 | 3/16/2020 | $ 869 | $ 811 | $ (58) | 4/30/2020 | 3/24/2020 | 2019-20 |
| 8857 | 6/29/2020 | 6/29/2020 | $ 1,001 | $ 934 | $ (67) | 8/13/2020 | 7/14/2020 | 2019-20 |
| 9749 | 6/8/2020 | 6/8/2020 | $ 699 | $ 652 | $ (47) | 7/23/2020 | 7/6/2020 | 2019-20 |
| 7643 | 6/18/2020 | 6/18/2020 | $ 1,208 | $ 1,128 | $ (80) | 8/2/2020 | 6/29/2020 | 2019-20 |
| 3551 | 2/24/2020 | 2/24/2020 | $ 2,531 | $ 2,362 | $ (169) | 4/9/2020 | 3/2/2020 | 2019-20 |
| 6033 | 9/20/2019 | 9/20/2019 | $ 2,181 | $ 2,036 | $ (145) | 11/4/2019 | 9/25/2019 | 2019-20 |
| 1105 | 2/20/2020 | 2/20/2020 | $ 2,012 | $ 1,877 | $ (135) | 4/5/2020 | 2/25/2020 | 2019-20 |
| 9307 | 3/28/2020 | 5/13/2020 | $ 643 | $ 600 | $ (43) | 6/27/2020 | 8/10/2020 | 2019-20 |
| 6598 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 9093 | 7/19/2020 | 9/3/2020 | $ 623 | $ 581 | $ (42) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 3944 | 2/24/2020 | 2/24/2020 | $ 2,531 | $ 2,362 | $ (169) | 4/9/2020 | 3/4/2020 | 2019-20 |
| 3284 | 10/31/2019 | 12/18/2019 | $ 680 | $ 635 | $ (45) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 5394 | 7/15/2020 | 7/15/2020 | $ 350 | $ 326 | $ (24) | 8/29/2020 | 8/19/2020 | 2019-20 |
| 3847 | 6/9/2020 | 6/9/2020 | $ 1,379 | $ 1,287 | $ (92) | 7/24/2020 | 6/18/2020 | 2019-20 |
| 9569 | 3/12/2020 | 3/12/2020 | $ 945 | $ 882 | $ (63) | 4/26/2020 | 3/17/2020 | 2019-20 |
| 7832 | 10/24/2019 | 10/24/2019 | $ 1,623 | $ 1,515 | $ (108) | 12/8/2019 | 10/28/2019 | 2019-20 |
| 5888 | 6/18/2020 | 9/3/2020 | $ 2,416 | $ 2,255 | $ (161) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 2757 | 3/3/2020 | 5/13/2020 | $ 1,673 | $ 1,561 | $ (112) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 6084 | 2/20/2020 | 2/20/2020 | $ 1,341 | $ 1,252 | $ (89) | 4/5/2020 | 2/25/2020 | 2019-20 |
| 9485 | 6/21/2020 | 9/3/2020 | $ 1,152 | $ 1,076 | $ (76) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 4117 | 7/7/2020 | 7/7/2020 | $ 1,701 | $ 1,587 | $ (114) | 8/21/2020 | 7/14/2020 | 2019-20 |
| 9803 | 7/2/2020 | 9/3/2020 | $ 1,417 | $ 1,322 | $ (95) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 4508 | 10/21/2019 | 12/18/2019 | $ 1,303 | $ 1,216 | $ (87) | 2/1/2020 | 12/20/2019 | 2019-20 |
| 9577 | 3/17/2020 | 3/17/2020 | $ 850 | $ 794 | $ (56) | 5/1/2020 | 3/25/2020 | 2019-20 |
| 3269 | 11/1/2019 | 11/1/2019 | $ 331 | $ 309 | $ (22) | 12/16/2019 | 11/6/2019 | 2019-20 |
| 5249 | 3/8/2020 | 5/13/2020 | $ 511 | $ 476 | $ (35) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 9982 | 2/20/2020 | 2/20/2020 | $ 1,249 | $ 1,166 | $ (83) | 4/5/2020 | 2/25/2020 | 2019-20 |

EDU000856

| ID | Date | Date | Amount | Amount | Amount | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 8029 | 7/9/2020 | 7/9/2020 | $ 812 | $ 758 | $ (54) | 8/23/2020 | 7/15/2020 | 2019-20 |
| 3007 | 3/9/2020 | 3/9/2020 | $ 1,001 | $ 934 | $ (67) | 4/23/2020 | 3/17/2020 | 2019-20 |
| 4399 | 6/12/2020 | 9/3/2020 | $ 662 | $ 617 | $ (45) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 5504 | 3/19/2020 | 3/19/2020 | $ 1,623 | $ 1,515 | $ (108) | 5/3/2020 | 3/23/2020 | 2019-20 |
| 6134 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 |
| 6134 | 6/4/2019 | 6/4/2019 | $ - | $ 1,953 | 1,953 | 7/19/2019 | 9/27/2019 | 2019-20 |
| 3382 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 0145 | 9/24/2019 | 9/24/2019 | $ 1,379 | $ 1,287 | $ (92) | 11/8/2019 | 10/2/2019 | 2019-20 |
| 6771 | 10/1/2019 | 10/1/2019 | $ 1,247 | $ 1,164 | $ (83) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 9246 | 6/17/2020 | 6/17/2020 | $ 614 | $ 573 | $ (41) | 8/1/2020 | 8/6/2020 | 2019-20 |
| 7927 | 10/1/2019 | 10/1/2019 | $ 1,870 | $ 1,745 | $ (125) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 1050 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 |
| 0894 | 3/16/2020 | 3/16/2020 | $ 869 | $ 811 | $ (58) | 4/30/2020 | 3/25/2020 | 2019-20 |
| 8245 | 7/14/2019 | 8/29/2019 | $ 1,261 | $ 1,177 | $ (84) | 10/13/2019 | 9/9/2019 | 2019-20 |
| 8245 | 3/17/2020 | 3/17/2020 | $ 1,701 | $ 1,587 | $ (114) | 5/1/2020 | 3/30/2020 | 2019-20 |
| 2075 | 7/1/2020 | 7/1/2020 | $ 963 | $ 899 | $ (64) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 1032 | 6/24/2020 | 6/24/2020 | $ 1,095 | $ 1,022 | $ (73) | 8/8/2020 | 7/6/2020 | 2019-20 |
| 9042 | 6/9/2020 | 6/9/2020 | $ 690 | $ 643 | $ (47) | 7/24/2020 | 6/18/2020 | 2019-20 |
| 0841 | 7/8/2020 | 7/8/2020 | $ 416 | $ 388 | $ (28) | 8/22/2020 | 7/14/2020 | 2019-20 |
| 5053 | 9/19/2019 | 9/19/2019 | $ 2,946 | $ 2,749 | $ (197) | 11/3/2019 | 9/25/2019 | 2019-20 |
| 7257 | 9/20/2019 | 9/20/2019 | $ 2,909 | $ 2,715 | $ (194) | 11/4/2019 | 9/25/2019 | 2019-20 |
| 8739 | 2/24/2020 | 2/24/2020 | $ 1,898 | $ 1,771 | $ (127) | 4/9/2020 | 3/4/2020 | 2019-20 |
| 2867 | 6/12/2020 | 6/12/2020 | $ 1,984 | $ 1,851 | $ (133) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 4538 | 10/14/2019 | 12/18/2019 | $ 1,501 | $ 1,401 | $ (100) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 0022 | 10/23/2019 | 10/23/2019 | $ 1,664 | $ 1,552 | $ (112) | 12/7/2019 | 10/28/2019 | 2019-20 |
| 7535 | 6/27/2020 | 6/27/2020 | $ 1,039 | $ 970 | $ (69) | 8/11/2020 | 7/7/2020 | 2019-20 |
| 4414 | 6/23/2020 | 9/3/2020 | $ 1,115 | $ 1,040 | $ (75) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 6697 | 6/18/2020 | 6/18/2020 | $ 1,812 | $ 1,691 | $ (121) | 8/2/2020 | 7/7/2020 | 2019-20 |
| 9224 | 6/22/2020 | 9/3/2020 | $ 1,134 | $ 1,058 | $ (76) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 3090 | 9/20/2019 | 12/18/2019 | $ 2,909 | $ 2,715 | $ (194) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 0272 | 6/16/2020 | 9/10/2020 | $ 457 | $ 427 | $ (30) | 10/25/2020 | 9/10/2020 | 2019-20 |
| 8503 | 7/15/2020 | 7/15/2020 | $ 1,397 | $ 1,304 | $ (93) | 8/29/2020 | 7/23/2020 | 2019-20 |
| 9475 | 9/16/2019 | 12/18/2019 | $ 3,061 | $ 2,856 | $ (205) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 6342 | 6/19/2020 | 9/3/2020 | $ 1,190 | $ 1,111 | $ (79) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 8088 | 10/8/2019 | 10/8/2019 | $ 558 | $ 521 | $ (37) | 11/22/2019 | 10/14/2019 | 2019-20 |
| 3343 | 2/26/2020 | 2/26/2020 | $ 1,228 | $ 1,147 | $ (81) | 4/11/2020 | 8/6/2020 | 2019-20 |
| 3343 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 8/6/2020 | 2019-20 |
| 6464 | 2/28/2020 | 2/28/2020 | $ 1,784 | $ 1,665 | $ (119) | 4/13/2020 | 3/5/2020 | 2019-20 |
| 2888 | 6/29/2020 | 6/29/2020 | $ 1,501 | $ 1,401 | $ (100) | 8/13/2020 | 7/17/2020 | 2019-20 |
| 4021 | 3/12/2020 | 3/12/2020 | $ 473 | $ 441 | $ (32) | 4/26/2020 | 3/17/2020 | 2019-20 |

EDU000857

| ID | Date | Amount | Amount | Adjustment | Date | Date | Year |
|---|---|---|---|---|---|---|---|
| 6462 | 3/16/2020 | $ 869 | $ 811 | $ (58) | 4/30/2020 | 3/24/2020 | 2019-20 |
| 5481 | 3/3/2020 | $ 2,231 | $ 2,082 | $ (149) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 5976 | 10/10/2019 | $ 1,077 | $ 1,005 | $ (72) | 11/24/2019 | 10/14/2019 | 2019-20 |
| 4361 | 3/20/2020 | $ 793 | $ 740 | $ (53) | 6/27/2020 | 7/9/2020 | 2019-20 |
| 2365 | 6/22/2020 | $ 2,268 | $ 2,116 | $ (152) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 7133 | 6/10/2020 | $ 680 | $ 635 | $ (45) | 7/25/2020 | 6/17/2020 | 2019-20 |
| 6539 | 3/4/2020 | $ 548 | $ 511 | $ (37) | 4/18/2020 | 3/10/2020 | 2019-20 |
| 3081 | 6/13/2020 | $ 1,303 | $ 1,216 | $ (87) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 8863 | 6/12/2020 | $ 1,984 | $ 1,851 | $ (133) | 10/18/2020 | 9/17/2020 | 2019-20 |
| 4038 | 2/20/2020 | $ 2,683 | $ 2,504 | $ (179) | 4/5/2020 | 2/25/2020 | 2019-20 |
| 0383 | 9/18/2019 | $ 2,237 | $ 2,088 | $ (149) | 11/2/2019 | 9/25/2019 | 2019-20 |
| 7927 | 9/16/2019 | $ 3,060 | $ 2,856 | $ (204) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 1840 | 6/29/2020 | $ 1,001 | $ 934 | $ (67) | 8/13/2020 | 7/7/2020 | 2019-20 |
| 5082 | 2/18/2020 | $ 1,379 | $ 1,287 | $ (92) | 4/3/2020 | 2/24/2020 | 2019-20 |
| 0926 | 12/18/2019 | $ 1,701 | $ 1,587 | $ (114) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 5379 | 2/25/2020 | $ 1,870 | $ 1,745 | $ (125) | 4/10/2020 | 3/4/2020 | 2019-20 |
| 0135 | 3/14/2020 | $ 906 | $ 846 | $ (60) | 6/27/2020 | 6/29/2020 | 2019-20 |
| 5294 | 3/12/2020 | $ 945 | $ 882 | $ (63) | 4/26/2020 | 3/17/2020 | 2019-20 |
| 2897 | 3/9/2020 | $ 1,001 | $ 934 | $ (67) | 4/23/2020 | 3/13/2020 | 2019-20 |
| 3480 | 3/4/2020 | $ 1,095 | $ 1,022 | $ (73) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 3379 | 3/24/2020 | $ 717 | $ 670 | $ (47) | 5/8/2020 | 7/20/2020 | 2019-20 |
| 3379 | 7/7/2020 | $ 425 | $ 397 | $ (28) | 8/21/2020 | 7/20/2020 | 2019-20 |
| 8207 | 3/18/2020 | $ 832 | $ 777 | $ (55) | 5/2/2020 | 3/23/2020 | 2019-20 |
| 4826 | 9/20/2019 | $ 2,908 | $ 2,715 | $ (193) | 11/4/2019 | 9/25/2019 | 2019-20 |
| 4826 | 2/17/2020 | $ 2,793 | $ 2,608 | $ (185) | 4/2/2020 | 2/25/2020 | 2019-20 |
| 6540 | 7/6/2020 | $ 1,303 | $ 1,216 | $ (87) | 8/20/2020 | 7/20/2020 | 2019-20 |
| 4771 | 12/18/2019 | $ 3,061 | $ 2,856 | $ (205) | 2/1/2020 | 1/6/2020 | 2019-20 |
| 7348 | 6/10/2019 | $ 2,562 | $ 2,391 | $ (171) | 7/25/2019 | 6/27/2019 | 2019-20 |
| 5209 | 6/26/2020 | $ 1,058 | $ 988 | $ (70) | 8/10/2020 | 7/6/2020 | 2019-20 |
| 1114 | 6/23/2020 | $ 557 | $ 520 | $ (37) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 5260 | 7/16/2020 | $ 340 | $ 317 | $ (23) | 8/30/2020 | 7/21/2020 | 2019-20 |
| 3125 | 6/16/2020 | $ 1,870 | $ 1,745 | $ (125) | 7/31/2020 | 7/6/2020 | 2019-20 |
| 9354 | 3/19/2020 | $ 1,623 | $ 1,515 | $ (108) | 5/3/2020 | 3/23/2020 | 2019-20 |
| 6812 | 6/12/2020 | $ 1,323 | $ 1,235 | $ (88) | 7/27/2020 | 6/29/2020 | 2019-20 |
| 1232 | 10/23/2019 | $ 1,664 | $ 1,552 | $ (112) | 12/7/2019 | 10/28/2019 | 2019-20 |
| 7766 | 2/26/2020 | $ 614 | $ 573 | $ (41) | 4/11/2020 | 3/10/2020 | 2019-20 |
| 6692 | 6/9/2020 | $ 2,067 | $ 1,930 | $ (137) | 7/24/2020 | 7/6/2020 | 2019-20 |
| 2335 | 6/30/2020 | $ 491 | $ 458 | $ (33) | 8/14/2020 | 7/7/2020 | 2019-20 |
| 5421 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/3/2020 | 2019-20 |
| 1883 | 5/13/2020 | $ 1,397 | $ 1,304 | $ (93) | 6/27/2020 | 5/18/2020 | 2019-20 |

EDU000858

| Account | Date | Date | Amount | Amount | Adjustment | Date | Date | FY |
|---|---|---|---|---|---|---|---|---|
| -5165 | 10/1/2019 | 10/1/2019 | $ 1,247 | $ 1,164 | $ (83) | 11/15/2019 | 10/8/2019 | 2019-20 |
| -0287 | 6/26/2020 | 6/26/2020 | $ 1,058 | $ 988 | $ (70) | 8/10/2020 | 7/21/2020 | 2019-20 |
| -4000 | 11/1/2019 | 12/18/2019 | $ 661 | $ 617 | $ (44) | 2/1/2020 | 1/6/2020 | 2019-20 |
| -1998 | 2/14/2020 | 2/14/2020 | $ 1,455 | $ 1,358 | $ (97) | 3/30/2020 | 2/24/2020 | 2019-20 |
| -7656 | 2/28/2020 | 2/28/2020 | $ 1,784 | $ 1,665 | $ (119) | 4/13/2020 | 3/5/2020 | 2019-20 |
| -9376 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 |
| -1095 | 2/17/2020 | 2/17/2020 | $ 2,794 | $ 2,608 | $ (186) | 4/2/2020 | 2/26/2020 | 2019-20 |
| -7270 | 10/4/2019 | 10/4/2019 | $ 595 | $ 555 | $ (40) | 11/18/2019 | 10/10/2019 | 2019-20 |
| -7270 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/4/2020 | 2019-20 |
| -9544 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/1/2019 | 2019-20 |
| -3813 | 7/7/2020 | 7/7/2020 | $ 1,275 | $ 1,190 | $ (85) | 8/21/2020 | 7/29/2020 | 2019-20 |
| -6106 | 10/23/2019 | 10/23/2019 | $ 832 | $ 777 | $ (55) | 12/7/2019 | 2/12/2020 | 2019-20 |
| -8702 | 3/16/2020 | 3/16/2020 | $ 1,303 | $ 1,216 | $ (87) | 4/30/2020 | 3/24/2020 | 2019-20 |
| -2921 | 3/26/2020 | 5/13/2020 | $ 680 | $ 635 | $ (45) | 6/27/2020 | 5/18/2020 | 2019-20 |
| -3166 | 6/28/2020 | 9/3/2020 | $ 1,021 | $ 953 | $ (68) | 10/18/2020 | 9/17/2020 | 2019-20 |
| -6293 | 10/28/2019 | 10/28/2019 | $ 369 | $ 344 | $ (25) | 12/12/2019 | 11/6/2019 | 2019-20 |
| -9376 | 2/28/2020 | 5/13/2020 | $ 1,190 | $ 1,111 | $ (79) | 6/27/2020 | 5/18/2020 | 2019-20 |
| -2452 | 10/4/2019 | 10/4/2019 | $ 1,190 | $ 1,111 | $ (79) | 11/18/2019 | 10/10/2019 | 2019-20 |
| -4021 | 2/24/2020 | 2/24/2020 | $ 1,898 | $ 1,771 | $ (127) | 4/9/2020 | 3/4/2020 | 2019-20 |
| -3194 | 12/18/2019 | 12/18/2019 | $ 1,623 | $ 1,515 | $ (108) | 2/1/2020 | 1/6/2020 | 2019-20 |
| -8342 | 10/24/2019 | 10/24/2019 | $ 1,623 | $ 1,515 | $ (108) | 12/8/2019 | 10/28/2019 | 2019-20 |
| -3305 | 6/8/2020 | 6/8/2020 | $ 1,397 | $ 1,304 | $ (93) | 7/23/2020 | 6/17/2020 | 2019-20 |
| -2555 | 10/24/2019 | 12/18/2019 | $ 1,623 | $ 1,515 | $ (108) | 2/1/2020 | 1/6/2020 | 2019-20 |
| -6151 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 10/8/2019 | 2019-20 |
| -5591 | 9/27/2019 | 9/27/2019 | $ 2,646 | $ 2,469 | $ (177) | 11/11/2019 | 10/1/2019 | 2019-20 |
| -1532 | 6/12/2020 | 6/12/2020 | $ 662 | $ 617 | $ (45) | 7/27/2020 | 7/6/2020 | 2019-20 |
| -7994 | 7/17/2020 | 7/17/2020 | $ 661 | $ 617 | $ (44) | 8/31/2020 | 7/23/2020 | 2019-20 |
| -7281 | 2/21/2020 | 2/21/2020 | $ 662 | $ 617 | $ (45) | 4/6/2020 | 3/2/2020 | 2019-20 |
| -8034 | 9/18/2019 | 9/18/2019 | $ 1,492 | $ 1,393 | $ (99) | 11/2/2019 | 9/25/2019 | 2019-20 |
| -9679 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 8/12/2020 | 2019-20 |
| -6504 | 6/18/2020 | 6/18/2020 | $ 1,208 | $ 1,128 | $ (80) | 8/2/2020 | 7/7/2020 | 2019-20 |
| -6561 | 2/18/2020 | 2/18/2020 | $ 1,379 | $ 1,287 | $ (92) | 4/3/2020 | 2/24/2020 | 2019-20 |
| -9968 | 7/9/2019 | 7/9/2019 | $ 726 | $ 678 | $ (48) | 8/23/2019 | 8/9/2019 | 2019-20 |
| -2668 | 6/24/2020 | 6/24/2020 | $ 1,095 | $ 1,022 | $ (73) | 8/8/2020 | 7/7/2020 | 2019-20 |
| -5360 | 11/1/2019 | 12/18/2019 | $ 1,323 | $ 1,234 | $ (89) | 2/1/2020 | 1/6/2020 | 2019-20 |
| -7240 | 2/19/2020 | 2/19/2020 | $ 2,720 | $ 2,538 | $ (182) | 4/4/2020 | 2/25/2020 | 2019-20 |
| -5722 | 6/25/2020 | 6/25/2020 | $ 2,152 | $ 2,009 | $ (143) | 8/9/2020 | 7/7/2020 | 2019-20 |
| -6372 | 7/14/2020 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 7/21/2020 | 2019-20 |
| -0042 | 10/23/2019 | 10/23/2019 | $ 1,247 | $ 1,164 | $ (83) | 12/7/2019 | 10/28/2019 | 2019-20 |
| -0042 | 7/9/2020 | 7/9/2020 | $ 406 | $ 379 | $ (27) | 8/23/2020 | 7/14/2020 | 2019-20 |

EDU000859

| ID | Date | Date | Amount | Amount | Adj. | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 6368 | 6/23/2020 | 6/23/2020 | $ 1,673 | $ 1,561 | $ (112) | 8/7/2020 | 7/7/2020 | 2019-20 |
| 1469 | 2/21/2020 | 5/13/2020 | $ 1,984 | $ 1,851 | $ (133) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 2912 | 2/25/2020 | 2/25/2020 | $ 2,493 | $ 2,327 | $ (166) | 4/10/2020 | 3/4/2020 | 2019-20 |
| 9838 | 6/15/2020 | 6/15/2020 | $ 633 | $ 591 | $ (42) | 7/30/2020 | 6/29/2020 | 2019-20 |
| 9441 | 6/16/2020 | 6/16/2020 | $ 2,493 | $ 2,327 | $ (166) | 7/31/2020 | 6/24/2020 | 2019-20 |
| 8905 | 3/19/2020 | 3/19/2020 | $ 1,217 | $ 1,136 | $ (81) | 5/3/2020 | 3/24/2020 | 2019-20 |
| 6488 | 10/25/2019 | 10/25/2019 | $ - | $ - | $ - | 12/9/2019 | NOT FOUND | 2019-20 |
| 6488 | 3/6/2020 | 5/13/2020 | $ 529 | $ 494 | $ (35) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 5530 | 6/22/2020 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/7/2020 | 2019-20 |
| 6973 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 6463 | 3/5/2020 | 3/5/2020 | $ 2,153 | $ 2,009 | $ (144) | 6/27/2020 | 6/1/2020 | 2019-20 |
| 3311 | 3/27/2020 | 3/27/2020 | $ 992 | $ 926 | $ (66) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 3708 | 7/15/2020 | 7/15/2020 | $ 699 | $ 652 | $ (47) | 8/29/2020 | 7/29/2020 | 2019-20 |
| 7085 | 10/18/2019 | 10/18/2019 | $ 463 | $ 432 | $ (31) | 12/2/2019 | 10/22/2019 | 2019-20 |
| 7846 | 6/7/2020 | 9/3/2020 | $ 2,126 | $ 1,984 | $ (142) | 10/18/2020 | 9/18/2020 | 2019-20 |
| 1343 | 3/18/2020 | 3/18/2020 | $ 832 | $ 777 | $ (55) | 5/2/2020 | 9/9/2020 | 2019-20 |
| 1678 | 10/30/2019 | 10/30/2019 | $ 699 | $ 652 | $ (47) | 12/14/2019 | 11/6/2019 | 2019-20 |
| 2548 | 7/5/2019 | 7/5/2019 | $ 1,608 | $ 1,500 | $ (108) | 8/19/2019 | 7/15/2019 | 2019-20 |
| 8488 | 3/23/2020 | 3/23/2020 | $ 737 | $ 688 | $ (49) | 5/7/2020 | 3/30/2020 | 2019-20 |
| 3513 | 10/25/2019 | 10/25/2019 | $ 1,586 | $ 1,480 | $ (106) | 12/9/2019 | 11/6/2019 | 2019-20 |
| 1392 | 6/11/2020 | 6/11/2020 | $ 671 | $ 626 | $ (45) | 7/26/2020 | 7/9/2020 | 2019-20 |
| 0006 | 3/20/2020 | 5/13/2020 | $ 793 | $ 740 | $ (53) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 0006 | 7/9/2020 | 7/9/2020 | $ 812 | $ 758 | $ (54) | 8/23/2020 | 7/15/2020 | 2019-20 |
| 3554 | 10/23/2019 | 10/23/2019 | $ 1,247 | $ 1,164 | $ (83) | 12/7/2019 | 10/28/2019 | 2019-20 |
| 6343 | 6/3/2020 | 6/3/2020 | $ 746 | $ 696 | $ (50) | 7/18/2020 | 6/15/2020 | 2019-20 |
| 5025 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 2/25/2020 | 2019-20 |
| 5494 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/2/2020 | 2019-20 |
| 4703 | 3/19/2020 | 3/19/2020 | $ 812 | $ 758 | $ (54) | 5/3/2020 | 3/24/2020 | 2019-20 |
| 2116 | 6/11/2019 | 6/11/2019 | $ 1,893 | $ 1,767 | $ (126) | 7/26/2019 | 6/25/2019 | 2019-20 |
| 4244 | 2/28/2020 | 5/13/2020 | $ 1,784 | $ 1,665 | $ (119) | 6/27/2020 | 6/1/2020 | 2019-20 |
| 4429 | 3/19/2020 | 5/13/2020 | $ 406 | $ 379 | $ (27) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 0994 | 3/5/2020 | 3/5/2020 | $ 1,077 | $ 1,005 | $ (72) | 4/19/2020 | 3/11/2020 | 2019-20 |
| 2852 | 6/15/2020 | 6/15/2020 | $ 633 | $ 591 | $ (42) | 7/30/2020 | 7/6/2020 | 2019-20 |
| 4083 | 6/15/2020 | 6/15/2020 | $ 633 | $ 591 | $ (42) | 7/30/2020 | 7/6/2020 | 2019-20 |
| 2745 | 3/13/2020 | 5/13/2020 | $ 926 | $ 865 | $ (61) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 3277 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/1/2019 | 2019-20 |
| 0561 | 2/17/2020 | 2/17/2020 | $ 2,793 | $ 2,608 | $ (185) | 4/2/2020 | 2/24/2020 | 2019-20 |
| 7693 | 6/29/2020 | 6/29/2020 | $ 1,001 | $ 934 | $ (67) | 8/13/2020 | 7/8/2020 | 2019-20 |
| 7933 | 10/1/2019 | 10/1/2019 | $ 1,870 | $ 1,745 | $ (125) | 11/15/2019 | 10/8/2019 | 2019-20 |
| 4739 | 7/5/2019 | 7/5/2019 | $ 804 | $ 750 | $ (54) | 8/19/2019 | 7/15/2019 | 2019-20 |

EDU000860

| ID | Date | Date | Amount | Amount | Adj. | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 8744 | 10/22/2019 | 10/22/2019 | $ 1,701 | $ 1,587 | $ (114) | 12/6/2019 | 2/12/2020 | 2019-20 |
| 0387 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 |
| 9541 | 6/24/2020 | 9/3/2020 | $ 547 | $ 510 | $ (37) | 10/18/2020 | 9/18/2020 | 2019-20 |
| 9471 | 2/19/2020 | 2/19/2020 | $ 2,720 | $ 2,538 | $ (182) | 4/4/2020 | 2/26/2020 | 2019-20 |
| 7381 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 |
| 4473 | 2/27/2020 | 5/13/2020 | $ 605 | $ 564 | $ (41) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 2568 | 6/30/2020 | 6/30/2020 | $ 1,473 | $ 1,375 | $ (98) | 8/14/2020 | 7/7/2020 | 2019-20 |
| 6016 | 9/16/2019 | 9/16/2019 | $ 1,530 | $ 1,429 | $ (101) | 10/31/2019 | 9/25/2019 | 2019-20 |
| 8899 | 3/18/2020 | 5/13/2020 | $ 1,663 | $ 1,552 | $ (111) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 2711 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/2/2020 | 2019-20 |
| 4342 | 6/11/2020 | 6/11/2020 | $ 1,341 | $ 1,252 | $ (89) | 7/26/2020 | 6/16/2020 | 2019-20 |
| 1136 | 3/13/2020 | 5/13/2020 | $ 926 | $ 865 | $ (61) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 4263 | 10/4/2019 | 10/4/2019 | $ 1,190 | $ 1,111 | $ (79) | 11/18/2019 | 10/10/2019 | 2019-20 |
| 3153 | 9/20/2019 | 9/20/2019 | $ 2,909 | $ 2,715 | $ (194) | 11/4/2019 | 9/25/2019 | 2019-20 |
| 4297 | 6/25/2020 | 6/25/2020 | $ 1,077 | $ 1,005 | $ (72) | 8/9/2020 | 7/7/2020 | 2019-20 |
| 1046 | 7/6/2020 | 7/6/2020 | $ 434 | $ 405 | $ (29) | 8/20/2020 | 7/14/2020 | 2019-20 |
| 7507 | 6/24/2020 | 6/24/2020 | $ 548 | $ 511 | $ (37) | 8/8/2020 | 7/6/2020 | 2019-20 |
| 8935 | 6/17/2020 | 6/17/2020 | $ 1,228 | $ 1,147 | $ (81) | 8/1/2020 | 7/6/2020 | 2019-20 |
| 9253 | 3/9/2020 | 3/9/2020 | $ 1,001 | $ 934 | $ (67) | 4/23/2020 | 3/16/2020 | 2019-20 |
| 8193 | 7/1/2020 | 7/1/2020 | $ 1,926 | $ 1,798 | $ (128) | 8/15/2020 | 7/8/2020 | 2019-20 |
| 7769 | 3/6/2020 | 5/13/2020 | $ 1,058 | $ 988 | $ (70) | 6/27/2020 | 5/18/2020 | 2019-20 |
| 4929 | 2/19/2020 | 2/19/2020 | $ 2,720 | $ 2,538 | $ (182) | 4/4/2020 | 2/24/2020 | 2019-20 |
| 8003 | 7/13/2020 | 9/3/2020 | $ 1,475 | $ 1,376 | $ (99) | 10/18/2020 | 9/18/2020 | 2019-20 |
| 7243 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 |
| 1223 | 3/6/2020 | 3/6/2020 | $ 1,058 | $ 988 | $ (70) | 4/20/2020 | 3/16/2020 | 2019-20 |
| 1104 | 7/7/2020 | 7/7/2020 | $ 1,700 | $ 1,587 | $ (113) | 8/21/2020 | 7/20/2020 | 2019-20 |
| 8834 | 9/18/2019 | 9/18/2019 | $ 2,983 | $ 2,784 | $ (199) | 11/2/2019 | 9/25/2019 | 2019-20 |
| 3959 | 9/18/2019 | 9/18/2019 | $ 746 | $ 696 | $ (50) | 11/2/2019 | 9/25/2019 | 2019-20 |
| 1981 | 7/13/2020 | 7/13/2020 | $ 737 | $ 688 | $ (49) | 8/27/2020 | 8/11/2020 | 2019-20 |
| 2899 | 6/12/2020 | 6/12/2020 | $ 1,323 | $ 1,235 | $ (88) | 7/27/2020 | 7/6/2020 | 2019-20 |

EDU000861

**Appendix F2 – File Review Spreadsheet (Original) – Finding 2 (2020-21)**

EDU000862

Case: 1:23-cv-01850-DAR Doc #: 15-22 Filed: 01/23/24 22 of 76. PageID #: 991

EDU000863

## Program Review Enclosure #2 - 2020-21 R2T4 - Formula 2 - 28 Weeks

| | | | | | 5 | 6 | 7 | | | |
| Last Name | First Name | SSN | Date of Withdrawal (Last Day of Attendance) | Date of Determination of Withdrawal | Pell Grant funds Originally Refunded Pell | Correct Amount Of Pell Grant Refund Pell | Pell Grant Refunds Due Pell | Date Refund Due | Date Orginal Refund Paid | Award Year |
| | | | | | | | | | | |
| 1 | | 2 | 3 | 4 | | | | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 3591 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,043 | $ (74) | 11/3/21 | 9/23/21 | 2020-21 |
| | | 7082 | 3/2/21 | 3/2/21 | $ 1,714 | $ 1,599 | $ (115) | 4/16/21 | 3/12/21 | 2020-21 |
| | | 5083 | 11/5/20 | 12/21/20 | $ 1,045 | $ 975 | $ (70) | 2/4/21 | 10/5/20 | 2020-21 |
| | | 8135 | 7/8/21 | 9/19/21 | $ 1,264 | $ 1,179 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 |
| | | 7530 | 7/8/21 | 7/8/21 | $ 421 | $ 393 | $ (28) | 8/22/21 | 7/13/21 | 2020-21 |
| | | 1552 | 10/29/20 | 12/21/20 | $ 416 | $ 388 | $ (28) | 2/4/21 | 1/18/21 | 2020-21 |
| | | 6379 | 7/5/21 | 9/19/21 | $ 450 | $ 420 | $ (30) | 11/3/21 | 9/23/21 | 2020-21 |
| | | 2860 | 10/18/20 | 12/21/20 | $ 1,046 | $ 976 | $ (70) | 2/4/21 | 1/18/21 | 2020-21 |
| | | 8911 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 |
| | | 4383 | 2/24/21 | 2/24/21 | $ 629 | $ 587 | $ (42) | 4/10/21 | 3/2/21 | 2020-21 |
| | | 7106 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/13/21 | 2020-21 |
| | | 8804 | 10/19/20 | 12/21/20 | $ 1,537 | $ 1,435 | $ (102) | 2/4/21 | 1/18/21 | 2020-21 |
| | | 3146 | 6/16/21 | 9/19/21 | $ 1,273 | $ 1,188 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 |
| | | 5562 | 2/18/21 | 4/30/21 | $ 2,061 | $ 1,923 | $ (138) | 6/14/21 | 5/24/21 | 2020-21 |
| | | 4911 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | $ (37) | 4/18/21 | 3/19/21 | 2020-21 |
| | | 6491 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/22/21 | 2020-21 |
| | | 1339 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 9/15/21 | 2020-21 |
| | | 0419 | 6/4/21 | 9/19/21 | $ 1,509 | $ 1,408 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 |
| | | 9935 | 6/1/21 | 9/19/21 | $ 1,568 | $ 1,463 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 |
| | | 9384 | 7/13/21 | 7/13/21 | $ 744 | $ 695 | $ (49) | 8/27/21 | 7/29/21 | 2020-21 |
| | | 1856 | 6/29/21 | 6/29/21 | $ 1,018 | $ 950 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 |
| | | 0421 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/9/21 | 2020-21 |
| | | 7328 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/24/21 | 2020-21 |
| | | 3660 | 10/23/20 | 12/21/20 | $ 949 | $ 886 | $ (63) | 2/4/21 | 1/18/21 | 2020-21 |
| | | 6156 | 2/11/21 | 2/11/21 | $ 2,263 | $ 2,112 | $ (151) | 3/28/21 | 3/11/21 | 2020-21 |
| | | 9228 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/10/21 | 2020-21 |
| | | 9228 | 7/12/21 | 7/12/21 | $ 381 | $ 356 | $ (25) | 8/26/21 | 7/21/21 | 2020-21 |
| | | 6174 | 10/20/20 | 10/20/20 | $ 503 | $ 469 | $ (34) | 12/4/20 | 10/27/20 | 2020-21 |

| ID | Date | Date | Amount | Amount | Amount | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 5426 | 3/19/21 | 3/19/21 | $ 406 | $ 379 | $ (27) | 5/3/21 | 3/26/21 | 2020-21 |
| 3293 | 11/3/20 | 11/3/20 | $ 1,102 | $ 1,028 | $ (74) | 12/18/20 | 11/11/20 | 2020-21 |
| 5972 | 2/28/21 | 4/30/21 | $ 1,181 | $ 1,102 | $ (79) | 6/14/21 | 5/26/21 | 2020-21 |
| 3983 | 2/22/21 | 2/22/21 | $ 1,296 | $ 1,209 | $ (87) | 4/8/21 | 3/4/21 | 2020-21 |
| 2838 | 6/14/21 | 6/14/21 | $ 1,239 | $ 1,156 | $ (83) | 7/29/21 | 6/24/21 | 2020-21 |
| 8437 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 |
| 1052 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,206 | $ (87) | 7/30/21 | 6/24/21 | 2020-21 |
| 2629 | 6/23/21 | 6/23/21 | $ 1,704 | $ 1,590 | $ (114) | 8/7/21 | 6/30/21 | 2020-21 |
| 9098 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,043 | $ (74) | 11/3/21 | 9/23/21 | 2020-21 |
| 8328 | 7/6/21 | 7/6/21 | $ - | $ 823 | 823 | 8/20/21 | 8/6/21 | 2020-21 |
| 5609 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/11/20 | 2020-21 |
| 5928 | 6/8/21 | 6/8/21 | $ 714 | $ 667 | $ (47) | 7/23/21 | 6/15/21 | 2020-21 |
| 7026 | 7/7/21 | 7/7/21 | $ 862 | $ 804 | $ (58) | 8/21/21 | 7/13/21 | 2020-21 |
| 9752 | 7/10/21 | 9/19/21 | $ 803 | $ 749 | $ (54) | 11/3/21 | 9/23/21 | 2020-21 |
| 9969 | 6/10/21 | 6/10/21 | $ 2,782 | $ 2,597 | $ (185) | 7/25/21 | 6/23/21 | 2020-21 |
| 3163 | 7/16/21 | 9/19/21 | $ 686 | $ 640 | $ (46) | 11/3/21 | 9/23/21 | 2020-21 |
| 5253 | 3/9/21 | 3/9/21 | $ 1,006 | $ 939 | $ (67) | 4/23/21 | 3/17/21 | 2020-21 |
| 7344 | 3/17/21 | 3/17/21 | $ 852 | $ 795 | $ (57) | 5/1/21 | 3/31/21 | 2020-21 |
| 6613 | 3/24/21 | 3/24/21 | $ 358 | $ 334 | $ (24) | 5/8/21 | 4/7/21 | 2020-21 |
| 4846 | 10/26/20 | 10/26/20 | $ 445 | $ 415 | $ (30) | 12/10/20 | 11/4/20 | 2020-21 |
| 0342 | 6/4/21 | 9/19/21 | $ 1,509 | $ 1,408 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 |
| 9851 | 6/11/21 | 9/19/21 | $ 1,371 | $ 1,280 | $ (91) | 11/3/21 | 9/23/21 | 2020-21 |
| 0661 | 3/15/21 | 3/15/21 | $ 445 | $ 415 | $ (30) | 4/29/21 | 3/23/21 | 2020-21 |
| 1985 | 6/24/21 | 6/24/21 | $ 2,233 | $ 2,085 | $ (148) | 8/8/21 | 6/30/21 | 2020-21 |
| 1487 | 7/9/21 | 7/9/21 | $ 412 | $ 384 | $ (28) | 8/23/21 | 7/13/21 | 2020-21 |
| 6549 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/24/21 | 2020-21 |
| 9504 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 |
| 3557 | 10/11/20 | 10/11/20 | $ 590 | $ 551 | $ (39) | 11/25/20 | 10/21/20 | 2020-21 |
| 3145 | 3/18/21 | 3/18/21 | $ 832 | $ 776 | $ (56) | 5/2/21 | 3/26/21 | 2020-21 |
| 3730 | 3/1/21 | 3/1/21 | $ 1,162 | $ 1,084 | $ (78) | 4/15/21 | 5/26/21 | 2020-21 |
| 4101 | 6/30/21 | 6/30/21 | $ 500 | $ 466 | $ (34) | 8/14/21 | 7/7/21 | 2020-21 |
| 1731 | 7/7/21 | 7/7/21 | $ 1,292 | $ 1,205 | $ (87) | 8/21/21 | 7/13/21 | 2020-21 |
| 6388 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/4/21 | 2020-21 |
| 3370 | 2/24/21 | 2/24/21 | $ 629 | $ 587 | $ (42) | 4/10/21 | 3/10/21 | 2020-21 |
| 0614 | 3/11/21 | 3/11/21 | $ 484 | $ 451 | $ (33) | 4/25/21 | 3/19/21 | 2020-21 |
| 3561 | 3/13/21 | 3/13/21 | $ 928 | $ 866 | $ (62) | 4/27/21 | 4/7/21 | 2020-21 |
| 8437 | 11/5/20 | 12/21/20 | $ 697 | $ 650 | $ (47) | 2/4/21 | 1/18/21 | 2020-21 |
| 1190 | 2/24/21 | 4/30/21 | $ 1,258 | $ 1,174 | $ (84) | 6/14/21 | 5/24/21 | 2020-21 |
| 5450 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/8/21 | 2020-21 |

EDU000864

EDU000865

| ID | Date | Date | Amount | Paid | Diff | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 4840 | 7/1/21 | 7/1/21 | $ 489 | $ 457 | $ (32) | 8/15/21 | 7/7/21 | 2020-21 |
| 9968 | 3/12/21 | 4/30/21 | $ 941 | $ 878 | $ (63) | 6/14/21 | 5/31/21 | 2020-21 |
| 8265 | 10/23/20 | 10/23/20 | $ 949 | $ 886 | $ (63) | 12/7/20 | 11/2/20 | 2020-21 |
| 0084 | 6/4/21 | 9/19/21 | $ 1,509 | $ 1,408 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 |
| 7919 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 |
| 6546 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,042 | $ (75) | 11/3/21 | 9/23/21 | 2020-21 |
| 7944 | 6/10/21 | 6/10/21 | $ 2,783 | $ 2,597 | $ (186) | 7/25/21 | 9/23/21 | 2020-21 |
| 0619 | 7/1/21 | 9/19/21 | $ 979 | $ 914 | $ (65) | 11/3/21 | 9/23/21 | 2020-21 |
| 2368 | 3/15/21 | 3/15/21 | $ 890 | $ 830 | $ (60) | 4/29/21 | 4/1/21 | 2020-21 |
| 7508 | 2/22/21 | 2/22/21 | $ 1,296 | $ 1,209 | $ (87) | 4/8/21 | 3/10/21 | 2020-21 |
| 4312 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 |
| 5672 | 10/1/20 | 12/21/20 | $ 1,374 | $ 1,283 | $ (91) | 2/4/21 | 1/18/21 | 2020-21 |
| 1933 | 3/23/21 | 3/23/21 | $ 735 | $ 686 | $ (49) | 5/7/21 | 3/30/21 | 2020-21 |
| 7481 | 6/11/21 | 9/19/21 | $ 1,371 | $ 1,280 | $ (91) | 11/3/21 | 9/23/21 | 2020-21 |
| 6052 | 6/17/21 | 9/19/21 | $ 2,507 | $ 2,339 | $ (168) | 11/3/21 | 9/23/21 | 2020-21 |
| 6511 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/11/21 | 2020-21 |
| 6296 | 10/29/20 | 10/29/20 | $ 1,663 | $ 1,552 | $ (111) | 12/13/20 | 11/24/20 | 2020-21 |
| 9207 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 3/4/21 | 2020-21 |
| 8557 | 7/16/21 | 9/19/21 | $ 1,028 | $ 959 | $ (69) | 11/3/21 | 9/23/21 | 2020-21 |
| 1324 | 3/11/21 | 4/30/21 | $ 1,936 | $ 1,806 | $ (130) | 6/14/21 | 5/21/21 | 2020-21 |
| 6329 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/19/21 | 2020-21 |
| 5262 | 3/16/21 | 3/16/21 | $ 1,307 | $ 1,219 | $ (88) | 4/30/21 | 3/31/21 | 2020-21 |
| 5673 | 6/1/21 | 6/1/21 | $ 783 | $ 731 | $ (52) | 7/16/21 | 6/18/21 | 2020-21 |
| 7803 | 3/15/21 | 3/15/21 | $ 890 | $ 831 | $ (59) | 4/29/21 | 3/24/21 | 2020-21 |
| 7803 | 7/1/21 | 7/1/21 | $ 489 | $ 457 | $ (32) | 8/15/21 | 7/7/21 | 2020-21 |
| 4323 | 10/9/20 | 10/9/20 | $ 1,219 | $ 1,137 | $ (82) | 11/23/20 | 10/13/20 | 2020-21 |
| 9818 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/14/20 | 2020-21 |
| 2303 | 6/16/21 | 9/19/21 | $ 1,273 | $ 1,188 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 |
| 3947 | 10/9/20 | 12/21/20 | $ 1,828 | $ 1,706 | $ (122) | 2/4/21 | 1/18/21 | 2020-21 |
| 8876 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/8/21 | 2020-21 |
| 8002 | 6/15/21 | 9/19/21 | $ 1,940 | $ 1,810 | $ (130) | 11/3/21 | 9/23/21 | 2020-21 |
| 9213 | 10/16/20 | 10/16/20 | $ 1,626 | $ 1,517 | $ (109) | 11/30/20 | 10/23/20 | 2020-21 |
| 9760 | 6/25/21 | 9/19/21 | $ 1,097 | $ 1,023 | $ (74) | 11/3/21 | 10/28/21 | 2020-21 |
| 4763 | 2/15/21 | 4/30/21 | $ 1,431 | $ 1,335 | $ (96) | 6/14/21 | 5/24/21 | 2020-21 |
| 7866 | 10/15/20 | 12/21/20 | $ 1,103 | $ 1,029 | $ (74) | 2/4/21 | 1/18/21 | 2020-21 |
| 1198 | 6/4/21 | 9/19/21 | $ 3,018 | $ 2,816 | $ (202) | 11/3/21 | 9/23/21 | 2020-21 |
| 4447 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 |
| 0982 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/18/21 | 2020-21 |

| Year | Date | Date | Count | Amount | Amount | Date | Date | Account |
|---|---|---|---|---|---|---|---|---|
| 2020-21 | 2/24/21 | 4/3/21 | (94) | $ 1,299 | $ 1,393 | 2/17/21 | 2/17/21 | -8025 |
| 2020-21 | 7/13/21 | 8/20/21 | (30) | $ 411 | $ 441 | 7/6/21 | 7/6/21 | -7031 |
| 2020-21 | 5/24/21 | 6/14/21 | (37) | $ 514 | $ 551 | 4/30/21 | 3/4/21 | -1518 |
| 2020-21 | 5/24/21 | 6/14/21 | (47) | $ 650 | $ 697 | 4/30/21 | 3/25/21 | -7622 |
| 2020-21 | 1/18/21 | 2/4/21 | (95) | $ 1,328 | $ 1,423 | 12/21/20 | 10/23/20 | -5547 |
| 2020-21 | 6/23/21 | 7/23/21 | (96) | $ 1,333 | $ 1,429 | 6/8/21 | 6/8/21 | -2287 |
| 2020-21 | 1/18/21 | 2/4/21 | (128) | $ 1,788 | $ 1,916 | 12/21/20 | 10/6/20 | -2032 |
| 2020-21 | 3/17/21 | 4/23/21 | (101) | $ 1,408 | $ 1,509 | 3/9/21 | 3/9/21 | -6723 |
| 2020-21 | 6/29/21 | 8/6/21 | (77) | $ 1,078 | $ 1,155 | 6/22/21 | 6/22/21 | -6296 |
| 2020-21 | 7/13/21 | 8/17/21 | (31) | $ 439 | $ 470 | 7/3/21 | 7/3/21 | -0690 |
| 2020-21 | 9/27/21 | 11/3/21 | (55) | $ 769 | $ 824 | 9/19/21 | 7/9/21 | -2712 |
| 2020-21 | 5/31/21 | 6/14/21 | (27) | $ 379 | $ 406 | 4/30/21 | 3/19/21 | -1755 |
| 2020-21 | 3/8/21 | 4/9/21 | (86) | $ 1,192 | $ 1,278 | 2/23/21 | 2/23/21 | -6167 |
| 2020-21 | 5/26/21 | 6/14/21 | (31) | $ 433 | $ 464 | 4/30/21 | 3/13/21 | -6853 |
| 2020-21 | 11/13/20 | 12/20/20 | (23) | $ 325 | $ 348 | 11/5/20 | 11/5/20 | -6191 |
| 2020-21 | 5/31/21 | 2/4/21 | (88) | $ 1,229 | $ 1,317 | 12/21/20 | 11/7/20 | -0074 |
| 2020-21 | 11/4/20 | 12/3/20 | (34) | $ 478 | $ 512 | 10/19/20 | 10/19/20 | -6809 |
| 2020-21 | 7/1/21 | 8/2/21 | (41) | $ 576 | $ 617 | 6/18/21 | 6/18/21 | -9791 |
| 2020-21 | 3/31/21 | 5/8/21 | (24) | $ 334 | $ 358 | 3/24/21 | 3/24/21 | -0661 |
| 2020-21 | 2/23/21 | 3/28/21 | (101) | $ 1,408 | $ 1,509 | 2/11/21 | 2/11/21 | 3915 |
| 2020-21 | 5/26/21 | 6/14/21 | (37) | $ 505 | $ 542 | 4/30/21 | 3/5/21 | 4703 |
| 2020-21 | 3/15/21 | 4/23/21 | (134) | $ 1,877 | $ 2,011 | 3/9/21 | 3/9/21 | 1130 |
| 2020-21 | 3/4/21 | 4/8/21 | (43) | $ 605 | $ 648 | 2/22/21 | 2/22/21 | 6149 |
| 2020-21 | 10/20/20 | 11/26/20 | (78) | $ 1,084 | $ 1,162 | 10/12/20 | 10/12/20 | 1355 |
| 2020-21 | 5/24/21 | 6/14/21 | (50) | $ 695 | $ 745 | 4/30/21 | 2/12/21 | 2495 |
| 2020-21 | 5/26/21 | 6/14/21 | (26) | $ 361 | $ 387 | 4/30/21 | 3/21/21 | 3796 |
| 2020-21 | 5/24/21 | 6/14/21 | (28) | $ 388 | $ 416 | 4/30/21 | 3/18/21 | 9330 |
| 2020-21 | 7/8/21 | 8/15/21 | (65) | $ 914 | $ 979 | 7/1/21 | 7/1/21 | 1058 |
| 2020-21 | 9/23/21 | 11/3/21 | (85) | $ 1,187 | $ 1,272 | 9/19/21 | 6/16/21 | 2051 |
| 2020-21 | 6/30/21 | 8/9/21 | (37) | $ 511 | $ 548 | 6/25/21 | 6/25/21 | 9077 |
| 2020-21 | 11/11/20 | 12/17/20 | (50) | $ 705 | $ 755 | 11/2/20 | 11/2/20 | 2354 |
| 2020-21 | 3/30/21 | 4/29/21 | (30) | $ 415 | $ 445 | 3/15/21 | 3/15/21 | 9356 |
| 2020-21 | 5/31/21 | 6/14/21 | (43) | $ 595 | $ 638 | 4/30/21 | 3/28/21 | 4694 |
| 2020-21 | 3/30/21 | 4/30/21 | (88) | $ 1,219 | $ 1,307 | 3/16/21 | 3/16/21 | 7530 |
| 2020-21 | 9/23/21 | 11/3/21 | (40) | $ 562 | $ 602 | 9/19/21 | 6/11/21 | 3333 |
| 2020-21 | 6/24/21 | 7/30/21 | (130) | $ 1,810 | $ 1,940 | 6/15/21 | 6/15/21 | 7968 |
| 2020-21 | 9/23/21 | 11/3/21 | (59) | $ 823 | $ 882 | 9/19/21 | 7/6/21 | 7088 |
| 2020-21 | 3/18/21 | 4/26/21 | (31) | $ 443 | $ 474 | 3/12/21 | 3/12/21 | 2838 |

EDU000866

| ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0676 | 7/4/21 | 9/19/21 | $ 1,380 | $ 1,288 | (92) | 11/3/21 | 9/23/21 | 2020-21 |
| 7639 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | (46) | 4/4/21 | 3/4/21 | 2020-21 |
| 1188 | 2/15/21 | 2/15/21 | $ 715 | $ 667 | (48) | 4/1/21 | 2/24/21 | 2020-21 |
| 5583 | 3/12/21 | 3/12/21 | $ 949 | $ 886 | (63) | 4/26/21 | 3/24/21 | 2020-21 |
| 7068 | 2/22/21 | 2/22/21 | $ 582 | $ 543 | (39) | 4/8/21 | 3/8/21 | 2020-21 |
| 6273 | 10/2/20 | 10/2/20 | $ 677 | $ 632 | (45) | 11/16/20 | 10/12/20 | 2020-21 |
| 8834 | 2/25/21 | 2/25/21 | $ 619 | $ 577 | (42) | 4/11/21 | 3/4/21 | 2020-21 |
| 1153 | 6/4/21 | 9/19/21 | $ 3,018 | $ 2,816 | (202) | 11/3/21 | 9/23/21 | 2020-21 |
| 3683 | 6/1/21 | 6/1/21 | $ 783 | $ 731 | (52) | 7/16/21 | 6/15/21 | 2020-21 |
| 0283 | 2/15/21 | 2/15/21 | $ 2,147 | $ 2,003 | (144) | 4/1/21 | 3/8/21 | 2020-21 |
| 4883 | 6/14/21 | 9/19/21 | $ 1,312 | $ 1,225 | (87) | 11/3/21 | 9/23/21 | 2020-21 |
| 7935 | 6/10/21 | 6/10/21 | $ 2,086 | $ 1,947 | (139) | 7/25/21 | 6/23/21 | 2020-21 |
| 8174 | 3/24/21 | 4/30/21 | $ 716 | $ 668 | (48) | 6/14/21 | 5/26/21 | 2020-21 |
| 5785 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | (43) | 7/30/21 | 6/22/21 | 2020-21 |
| 3247 | 3/5/21 | 4/30/21 | $ 1,083 | $ 1,011 | (72) | 6/14/21 | 5/31/21 | 2020-21 |
| 7457 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | (59) | 8/20/21 | 7/13/21 | 2020-21 |
| 5743 | 10/16/20 | 10/16/20 | $ 1,084 | $ 1,012 | (72) | 11/30/20 | 10/27/20 | 2020-21 |
| 5932 | 9/24/20 | 11/30/20 | $ 754 | $ 704 | (50) | 1/14/21 | 12/1/20 | 2020-21 |
| 1247 | 10/28/20 | 12/21/20 | $ 852 | $ 795 | (57) | 2/4/21 | 1/18/21 | 2020-21 |
| 7285 | 10/20/20 | 12/21/20 | $ 1,006 | $ 939 | (67) | 2/4/21 | 1/18/21 | 2020-21 |
| 7285 | 3/3/21 | 3/3/21 | $ 1,122 | $ 1,047 | (75) | 4/17/21 | 3/17/21 | 2020-21 |
| 9741 | 9/29/20 | 12/21/20 | $ 706 | $ 659 | (47) | 2/4/21 | 1/18/21 | 2020-21 |
| 6517 | 3/25/21 | 3/25/21 | $ 1,045 | $ 975 | (70) | 5/9/21 | 4/6/21 | 2020-21 |
| 4503 | 7/15/21 | 9/19/21 | $ 704 | $ 657 | (47) | 11/3/21 | 9/23/21 | 2020-21 |
| 3669 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | (33) | 12/6/20 | 11/3/20 | 2020-21 |
| 8666 | 3/24/21 | 3/24/21 | $ 716 | $ 668 | (48) | 5/8/21 | 3/30/21 | 2020-21 |
| 1032 | 6/24/21 | 6/29/21 | $ 1,117 | $ 1,042 | (75) | 8/13/21 | 7/7/21 | 2020-21 |
| 3795 | 6/29/21 | 6/29/21 | $ 1,019 | $ 951 | (68) | 8/13/21 | 7/7/21 | 2020-21 |
| 4570 | 9/23/20 | 9/23/20 | $ 2,292 | $ 2,139 | (153) | 11/7/20 | 9/28/20 | 2020-21 |
| 4689 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | (43) | 7/30/21 | 6/24/21 | 2020-21 |
| 2976 | 3/16/21 | 3/16/21 | $ 871 | $ 813 | (58) | 4/30/21 | 3/30/21 | 2020-21 |
| 7690 | 6/8/21 | 6/8/21 | $ 714 | $ 667 | (47) | 7/23/21 | 6/16/21 | 2020-21 |
| 4150 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | (42) | 11/20/20 | 10/13/20 | 2020-21 |
| 9592 | 3/25/21 | 3/25/21 | $ 1,393 | $ 1,300 | (93) | 5/9/21 | 4/6/21 | 2020-21 |
| 1464 | 10/3/20 | 12/21/20 | $ 667 | $ 622 | (45) | 2/4/21 | 1/18/21 | 2020-21 |
| 1655 | 7/1/21 | 7/1/21 | $ 979 | $ 913 | (66) | 8/15/21 | 7/7/21 | 2020-21 |
| 0243 | 2/15/21 | 2/15/21 | $ 1,431 | $ 1,336 | (95) | 4/1/21 | 2/23/21 | 2020-21 |
| 5116 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | (87) | 4/8/21 | 3/3/21 | 2020-21 |

EDU000867

| ID | Date | Date | Amount | Amount | Amount | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 1259 | 3/16/21 | 3/16/21 | $ 871 | $ 813 | $ (58) | 4/30/21 | 3/24/21 | 2020-21 |
| 2722 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,225 | $ (87) | 7/29/21 | 6/23/21 | 2020-21 |
| 4773 | 2/23/21 | 2/23/21 | $ - | $ 1,192 | $ 1,192 | 4/9/21 | 3/17/21 | 2020-21 |
| 2788 | 6/15/21 | 6/15/21 | $ 2,585 | $ 2,413 | $ (172) | 7/30/21 | 6/24/21 | 2020-21 |
| 4835 | 6/10/21 | 9/19/21 | $ 1,392 | $ 1,299 | $ (93) | 11/3/21 | 9/23/21 | 2020-21 |
| 8577 | 3/2/21 | 4/30/21 | $ 1,713 | $ 1,598 | $ (115) | 6/14/21 | 5/26/21 | 2020-21 |
| 5579 | 6/3/21 | 9/19/21 | $ 2,292 | $ 2,139 | $ (153) | 11/3/21 | 9/27/21 | 2020-21 |
| 2135 | 2/26/21 | 4/30/21 | $ 2,437 | $ 2,274 | $ (163) | 6/14/21 | 5/25/21 | 2020-21 |
| 3756 | 10/5/20 | 12/21/20 | $ 648 | $ 605 | $ (43) | 2/4/21 | 1/18/21 | 2020-21 |
| 2075 | 3/26/21 | 3/26/21 | $ 339 | $ 316 | $ (23) | 5/10/21 | 3/31/21 | 2020-21 |
| 9427 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/25/21 | 2020-21 |
| 6233 | 6/25/21 | 9/19/21 | $ 548 | $ 511 | $ (37) | 11/3/21 | 9/23/21 | 2020-21 |
| 0509 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/5/21 | 2020-21 |
| 7785 | 6/11/21 | 6/11/21 | $ 685 | $ 639 | $ (46) | 7/26/21 | 8/4/21 | 2020-21 |
| 7747 | 10/16/20 | 12/21/20 | $ 1,083 | $ 1,011 | $ (72) | 2/4/21 | 1/18/21 | 2020-21 |
| 2408 | 10/12/20 | 10/12/20 | $ 2,323 | $ 2,167 | $ (156) | 11/26/20 | 10/27/20 | 2020-21 |
| 9232 | 3/8/21 | 3/8/21 | $ 512 | $ 478 | $ (34) | 4/22/21 | 3/19/21 | 2020-21 |
| 8669 | 3/12/21 | 4/30/21 | $ 474 | $ 443 | $ (31) | 6/14/21 | 5/26/21 | 2020-21 |
| 8511 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/22/21 | 2020-21 |
| 5900 | 6/21/21 | 9/19/21 | $ 1,764 | $ 1,646 | $ (118) | 11/3/21 | 9/23/21 | 2020-21 |
| 8124 | 3/26/21 | 4/30/21 | $ 677 | $ 632 | $ (45) | 6/14/21 | 5/26/21 | 2020-21 |
| 1031 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/22/21 | 2020-21 |
| 5317 | 11/6/20 | 12/21/20 | $ 678 | $ 632 | $ (46) | 2/4/21 | 1/18/21 | 2020-21 |
| 9554 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/24/21 | 2020-21 |
| 8005 | 6/7/21 | 6/7/21 | $ 725 | $ 676 | $ (49) | 7/22/21 | 6/17/21 | 2020-21 |
| 7876 | 6/17/21 | 6/17/21 | $ 2,506 | $ 2,339 | $ (167) | 8/1/21 | 6/30/21 | 2020-21 |
| 4867 | 3/18/21 | 3/18/21 | $ 416 | $ 388 | $ (28) | 5/2/21 | 3/24/21 | 2020-21 |
| 6786 | 2/24/21 | 2/24/21 | $ 629 | $ 587 | $ (42) | 4/10/21 | 3/2/21 | 2020-21 |
| 7249 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 |
| 9331 | 3/26/21 | 4/30/21 | $ 678 | $ 632 | $ (46) | 6/14/21 | 5/26/21 | 2020-21 |
| 5172 | 3/23/21 | 3/23/21 | $ 367 | $ 343 | $ (24) | 5/7/21 | 3/31/21 | 2020-21 |
| 5172 | 6/11/21 | 9/19/21 | $ 685 | $ 639 | $ (46) | 11/3/21 | 9/23/21 | 2020-21 |
| 9211 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,224 | $ (88) | 7/29/21 | 6/24/21 | 2020-21 |
| 3635 | 3/12/21 | 4/30/21 | $ 948 | $ 885 | $ (63) | 6/14/21 | 5/24/21 | 2020-21 |
| 3635 | 6/17/21 | 6/17/21 | $ 1,254 | $ 1,170 | $ (84) | 8/1/21 | 6/30/21 | 2020-21 |
| 0514 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 |
| 2768 | 10/12/20 | 10/12/20 | $ 580 | $ 542 | $ (38) | 11/26/20 | 10/27/20 | 2020-21 |
| 3561 | 6/8/21 | 9/19/21 | $ 1,430 | $ 1,334 | $ (96) | 11/3/21 | 9/23/21 | 2020-21 |

EDU000868

| ID | Date | Date | Amount | Amount | Amount | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 9236 | 3/24/21 | 4/30/21 | $ 716 | $ 668 | $ (48) | 6/14/21 | 5/26/21 | 2020-21 |
| 7001 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/18/20 | 2020-21 |
| 7806 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/14/20 | 2020-21 |
| 7806 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 |
| 2665 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | $ (47) | 4/2/21 | 2/23/21 | 2020-21 |
| 2642 | 6/18/21 | 9/19/21 | $ 1,852 | $ 1,728 | $ (124) | 11/3/21 | 9/23/21 | 2020-21 |
| 6902 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 |
| 5530 | 2/18/21 | 4/30/21 | $ 1,373 | $ 1,282 | $ (91) | 6/14/21 | 5/26/21 | 2020-21 |
| 7262 | 3/5/21 | 4/30/21 | $ 542 | $ 505 | $ (37) | 6/14/21 | 5/26/21 | 2020-21 |
| 5041 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 10/27/20 | 2020-21 |
| 1053 | 6/9/21 | 6/9/21 | $ 705 | $ 658 | $ (47) | 7/24/21 | 6/15/21 | 2020-21 |
| 9430 | 7/15/21 | 9/19/21 | $ 705 | $ 658 | $ (47) | 11/3/21 | 9/27/21 | 2020-21 |
| 0317 | 3/8/21 | 3/8/21 | $ 2,050 | $ 1,913 | $ (137) | 4/22/21 | 3/17/21 | 2020-21 |
| 3492 | 10/16/20 | 12/21/20 | $ 1,084 | $ 1,012 | $ (72) | 2/4/21 | 1/18/21 | 2020-21 |
| 5488 | 2/18/21 | 2/18/21 | $ 1,374 | $ 1,283 | $ (91) | 4/4/21 | 2/23/21 | 2020-21 |
| 5488 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 7277 | 11/3/20 | 11/3/20 | $ 367 | $ 343 | $ (24) | 12/18/20 | 11/11/20 | 2020-21 |
| 9607 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/24/21 | 2020-21 |
| 1071 | 6/6/21 | 6/6/21 | $ 1,470 | $ 1,371 | $ (99) | 7/21/21 | 6/18/21 | 2020-21 |
| 1019 | 6/15/21 | 9/19/21 | $ 1,293 | $ 1,207 | $ (86) | 11/3/21 | 9/23/21 | 2020-21 |
| 5724 | 6/5/21 | 6/5/21 | $ 1,488 | $ 1,388 | $ (100) | 7/20/21 | 6/15/21 | 2020-21 |
| 4027 | 3/25/21 | 3/25/21 | $ 1,393 | $ 1,300 | $ (93) | 5/9/21 | 4/5/21 | 2020-21 |
| 4939 | 3/9/21 | 3/9/21 | $ 1,006 | $ 938 | $ (68) | 4/23/21 | 3/24/21 | 2020-21 |
| 6994 | 6/11/21 | 6/11/21 | $ 1,371 | $ 1,280 | $ (91) | 7/26/21 | 6/23/21 | 2020-21 |
| 5933 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/13/20 | 2020-21 |
| 3914 | 10/23/20 | 10/23/20 | $ 474 | $ 443 | $ (31) | 12/7/20 | 11/3/20 | 2020-21 |
| 3262 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 |
| 2850 | 7/17/20 | 9/3/20 | $ 678 | $ 632 | $ (46) | 10/18/20 | 7/6/20 | 2020-21 |
| 6828 | 6/4/21 | 6/4/21 | $ 754 | $ 704 | $ (50) | 7/19/21 | 6/15/21 | 2020-21 |
| 8998 | 3/19/21 | 3/19/21 | $ 1,624 | $ 1,516 | $ (108) | 5/3/21 | 3/30/21 | 2020-21 |
| 4536 | 2/22/21 | 2/22/21 | $ 1,944 | $ 1,815 | $ (129) | 4/8/21 | 3/5/21 | 2020-21 |
| 4383 | 6/22/21 | 9/19/21 | $ - | $ 1,078 | $ 1,078 | 11/3/21 | 9/23/21 | 2020-21 |
| 1836 | 7/14/21 | 7/14/21 | $ 725 | $ 676 | $ (49) | 8/28/21 | 7/29/21 | 2020-21 |
| 4780 | 2/17/21 | 2/17/21 | $ 696 | $ 650 | $ (46) | 4/3/21 | 2/24/21 | 2020-21 |
| 2650 | 10/28/20 | 10/28/20 | $ 852 | $ 795 | $ (57) | 12/12/20 | 11/3/20 | 2020-21 |
| 7362 | 6/28/21 | 6/28/21 | $ 1,038 | $ 969 | $ (69) | 8/12/21 | 7/7/21 | 2020-21 |
| 1729 | 6/22/21 | 6/22/21 | $ 1,733 | $ 1,617 | $ (116) | 8/6/21 | 6/29/21 | 2020-21 |
| 0216 | 10/21/20 | 10/21/20 | $ 493 | $ 460 | $ (33) | 12/5/20 | 11/3/20 | 2020-21 |

EDU000869

| ID | Date 1 | Date 2 | Amount 1 | Amount 2 | Amount 3 | Date 3 | Date 4 | Year |
|---|---|---|---|---|---|---|---|---|
| 8058 | 3/15/21 | 3/15/21 | $ 445 | $ 415 | $ (30) | 4/29/21 | 3/24/21 | 2020-21 |
| 0466 | 3/15/21 | 3/15/21 | $ 890 | $ 830 | $ (60) | 4/29/21 | 3/30/21 | 2020-21 |
| 3788 | 2/19/21 | 4/30/21 | $ 677 | $ 632 | $ (45) | 6/14/21 | 5/26/21 | 2020-21 |
| 8808 | 7/2/21 | 7/2/21 | $ 1,920 | $ 1,791 | $ (129) | 8/16/21 | 7/7/21 | 2020-21 |
| 1219 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/5/21 | 2020-21 |
| 0693 | 3/3/21 | 4/30/21 | $ 561 | $ 523 | $ (38) | 6/14/21 | 5/26/21 | 2020-21 |
| 7578 | 3/18/21 | 3/18/21 | $ 416 | $ 388 | $ (28) | 5/2/21 | 3/29/21 | 2020-21 |
| 9727 | 3/24/21 | 4/30/21 | $ 716 | $ 668 | $ (48) | 6/14/21 | 5/26/21 | 2020-21 |
| 4380 | 3/25/21 | 3/25/21 | $ 417 | $ 389 | $ (28) | 5/9/21 | 5/24/21 | 2020-21 |
| 5358 | 6/1/21 | 9/19/21 | $ 1,567 | $ 1,462 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 |
| 9452 | 6/16/21 | 9/19/21 | $ 636 | $ 593 | $ (43) | 11/3/21 | 9/23/21 | 2020-21 |
| 3484 | 10/27/20 | 10/27/20 | $ 871 | $ 813 | $ (58) | 12/11/20 | 11/3/20 | 2020-21 |
| 0047 | 6/17/21 | 6/17/21 | $ 1,254 | $ 1,170 | $ (84) | 8/1/21 | 6/23/21 | 2020-21 |
| 5296 | 2/18/21 | 2/18/21 | $ 1,374 | $ 1,283 | $ (91) | 4/4/21 | 2/24/21 | 2020-21 |
| 5300 | 2/16/21 | 2/16/21 | $ - | $ 1,977 | 1,977 | 4/2/21 | 2/24/21 | 2020-21 |
| 2543 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,207 | $ (86) | 7/30/21 | 6/23/21 | 2020-21 |
| 1307 | 10/15/20 | 12/21/20 | $ 1,103 | $ 1,029 | $ (74) | 2/4/21 | 10/5/20 | 2020-21 |
| 2881 | 2/28/21 | 2/28/21 | $ 1,770 | $ 1,652 | $ (118) | 4/14/21 | 3/10/21 | 2020-21 |
| 9126 | 7/8/21 | 9/19/21 | $ 843 | $ 786 | $ (57) | 11/3/21 | 9/23/21 | 2020-21 |
| 6175 | 3/5/21 | 3/5/21 | $ 1,626 | $ 1,517 | $ (109) | 4/19/21 | 3/17/21 | 2020-21 |
| 9403 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/11/20 | 2020-21 |
| 2779 | 10/30/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/18/21 | 2020-21 |
| 0579 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/5/21 | 2020-21 |
| 3439 | 2/15/21 | 2/15/21 | $ 715 | $ 667 | $ (48) | 4/1/21 | 2/23/21 | 2020-21 |
| 7744 | 7/12/21 | 7/12/21 | $ 1,526 | $ 1,424 | $ (102) | 8/26/21 | 8/31/21 | 2020-21 |
| 3636 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/24/21 | 2020-21 |
| 9738 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/17/21 | 2020-21 |
| 0190 | 7/8/21 | 7/8/21 | $ 421 | $ 393 | $ (28) | 8/22/21 | 7/13/21 | 2020-21 |
| 8037 | 6/11/21 | 9/19/21 | $ 1,371 | $ 1,280 | $ (91) | 11/3/21 | 9/24/21 | 2020-21 |
| 8435 | 6/22/21 | 6/22/21 | $ 577 | $ 539 | $ (38) | 8/6/21 | 6/30/21 | 2020-21 |
| 0677 | 2/23/21 | 2/23/21 | $ 1,277 | $ 1,191 | $ (86) | 4/9/21 | 3/4/21 | 2020-21 |
| 2391 | 7/9/21 | 7/9/21 | $ 412 | $ 384 | $ (28) | 8/23/21 | 7/13/21 | 2020-21 |
| 0671 | 6/29/21 | 6/29/21 | $ 1,018 | $ 950 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 |
| 0496 | 10/30/20 | 12/21/20 | $ 813 | $ 758 | $ (55) | 2/4/21 | 1/18/21 | 2020-21 |
| 2900 | 9/30/20 | 9/30/20 | $ 1,393 | $ 1,300 | $ (93) | 11/14/20 | 10/7/20 | 2020-21 |
| 4135 | 10/14/20 | 10/14/20 | $ 561 | $ 523 | $ (38) | 11/28/20 | 10/20/20 | 2020-21 |
| 9115 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 |
| 1065 | 2/23/21 | 2/23/21 | $ 1,278 | $ 1,192 | $ (86) | 4/9/21 | 3/26/21 | 2020-21 |

EDU000870

| ID | Year | Date | Date | Amount | Amount | Amount | Date | Date |
|---|---|---|---|---|---|---|---|---|
| 3347 | 2020-21 | 3/4/21 | 4/9/21 | $ (42) | $ 596 | $ 638 | 2/23/21 | 2/23/21 |
| 3601 | 2020-21 | 11/3/20 | 12/12/20 | $ (57) | $ 795 | $ 852 | 10/28/20 | 10/28/20 |
| 0608 | 2020-21 | 3/30/21 | 5/9/21 | $ (47) | $ 650 | $ 697 | 3/25/21 | 3/25/21 |
| 8877 | 2020-21 | 10/28/20 | 11/27/20 | $ (38) | $ 533 | $ 571 | 10/13/20 | 10/13/20 |
| 8094 | 2020-21 | 9/23/21 | 11/3/21 | $ (165) | $ 2,304 | $ 2,469 | 9/19/21 | 6/18/21 |
| 6965 | 2020-21 | 1/18/21 | 2/4/21 | $ (66) | $ 922 | $ 988 | 12/21/20 | 11/7/20 |
| 3684 | 2020-21 | 3/19/21 | 4/24/21 | $ (33) | $ 460 | $ 493 | 3/10/21 | 3/10/21 |
| 9881 | 2020-21 | 9/23/21 | 11/3/21 | $ (55) | $ 769 | $ 824 | 9/19/21 | 7/9/21 |
| 9571 | 2020-21 | 10/12/20 | 11/20/20 | $ (42) | $ 596 | $ 638 | 10/6/20 | 10/6/20 |
| 9571 | 2020-21 | 3/15/21 | 4/19/21 | $ (37) | $ 505 | $ 542 | 3/5/21 | 3/5/21 |
| 1172 | 2020-21 | 10/23/20 | 12/4/20 | $ (34) | $ 469 | $ 503 | 10/20/20 | 10/20/20 |
| 0732 | 2020-21 | 6/23/21 | 7/30/21 | $ (43) | $ 603 | $ 646 | 6/15/21 | 6/15/21 |
| 1577 | 2020-21 | 3/5/21 | 4/8/21 | $ (43) | $ 605 | $ 648 | 2/22/21 | 2/22/21 |
| 4924 | 2020-21 | 3/11/21 | 4/16/21 | $ (77) | $ 1,066 | $ 1,143 | 3/2/21 | 3/2/21 |
| 8624 | 2020-21 | 1/18/21 | 2/4/21 | $ (23) | $ 316 | $ 339 | 12/21/20 | 11/6/20 |
| 7784 | 2020-21 | 3/30/21 | 5/9/21 | $ (70) | $ 975 | $ 1,045 | 3/25/21 | 3/25/21 |
| 6782 | 2020-21 | 10/12/20 | 11/20/20 | $ (42) | $ 596 | $ 638 | 10/6/20 | 10/6/20 |
| 9502 | 2020-21 | 4/7/21 | 5/9/21 | $ (93) | $ 1,300 | $ 1,393 | 3/25/21 | 3/25/21 |
| 4519 | 2020-21 | 5/26/21 | 6/14/21 | $ (22) | $ 307 | $ 329 | 4/30/21 | 3/27/21 |
| 8883 | 2020-21 | 5/21/21 | 6/14/21 | $ (47) | $ 659 | $ 706 | 4/30/21 | 2/16/21 |
| 7632 | 2020-21 | 3/4/21 | 4/9/21 | $ (42) | $ 596 | $ 638 | 2/23/21 | 2/23/21 |
| 7073 | 2020-21 | 2/23/21 | 4/3/21 | $ (46) | $ 650 | $ 696 | 2/17/21 | 2/17/21 |
| 9315 | 2020-21 | 11/17/20 | 12/21/20 | $ (91) | $ 1,264 | $ 1,355 | 11/6/20 | 11/6/20 |
| 8917 | 2020-21 | 5/21/21 | 6/14/21 | $ (46) | $ 632 | $ 678 | 4/30/21 | 3/26/21 |
| 4572 | 2020-21 | 12/7/20 | 12/20/20 | $ (47) | $ 650 | $ 697 | 11/5/20 | 11/5/20 |
| 1714 | 2020-21 | 3/30/21 | 5/5/21 | $ (52) | $ 722 | $ 774 | 3/21/21 | 3/21/21 |
| 7019 | 2020-21 | 7/21/21 | 8/26/21 | $ (25) | $ 356 | $ 381 | 7/12/21 | 7/12/21 |
| 2418 | 2020-21 | 5/26/21 | 6/14/21 | $ (135) | $ 1,877 | $ 2,012 | 4/30/21 | 3/9/21 |
| 5504 | 2020-21 | 2/23/21 | 4/1/21 | $ (48) | $ 667 | $ 715 | 2/15/21 | 2/15/21 |
| 9709 | 2020-21 | 7/13/21 | 8/20/21 | $ 411 | $ 411 | $ - | 7/6/21 | 7/6/21 |
| 1138 | 2020-21 | 3/9/21 | 4/9/21 | $ (86) | $ 1,191 | $ 1,277 | 2/23/21 | 2/23/21 |
| 4568 | 2020-21 | 12/15/20 | 12/23/20 | $ (64) | $ 893 | $ 957 | 11/8/20 | 11/8/20 |
| 0054 | 2020-21 | 3/10/21 | 4/17/21 | $ (75) | $ 1,047 | $ 1,122 | 3/3/21 | 3/3/21 |
| 7445 | 2020-21 | 10/5/20 | 2/4/21 | $ (37) | $ 514 | $ 551 | 12/21/20 | 10/15/20 |
| 8983 | 2020-21 | 2/23/21 | 4/2/21 | $ (47) | $ 659 | $ 706 | 2/16/21 | 2/16/21 |
| 1235 | 2020-21 | 3/4/21 | 4/8/21 | $ (43) | $ 605 | $ 648 | 2/22/21 | 2/22/21 |
| 0979 | 2020-21 | 10/28/20 | 11/29/20 | $ (74) | $ 1,029 | $ 1,103 | 10/15/20 | 10/15/20 |
| 0290 | 2020-21 | 3/30/21 | 5/9/21 | $ (47) | $ 650 | $ 697 | 3/25/21 | 3/25/21 |

EDU000871

| ID | Date 1 | Date 2 | Amount 1 | | Amount 2 | | Code | Date 3 | Date 4 | Year |
|---|---|---|---|---|---|---|---|---|---|---|
| 6320 | 7/9/21 | 7/9/21 | $ | 823 | $ | 768 | (55) | 8/23/21 | 7/19/21 | 2020-21 |
| 3723 | 2/22/21 | 2/22/21 | $ | 1,296 | $ | 1,209 | (87) | 4/8/21 | 3/17/21 | 2020-21 |
| 2173 | 9/28/20 | 9/28/20 | $ | 2,147 | $ | 2,003 | (144) | 11/12/20 | 10/7/20 | 2020-21 |
| 5004 | 7/12/21 | 9/19/21 | $ | 1,145 | $ | 1,068 | (77) | 11/3/21 | 9/23/21 | 2020-21 |
| 5568 | 6/15/21 | 6/15/21 | $ | 570 | $ | 531 | (39) | 7/30/21 | 6/23/21 | 2020-21 |
| 9933 | 6/10/21 | 9/19/21 | $ | 1,392 | $ | 1,299 | (93) | 11/3/21 | 9/23/21 | 2020-21 |
| 5705 | 3/5/21 | 4/30/21 | $ | 1,084 | $ | 1,012 | (72) | 6/14/21 | 5/26/21 | 2020-21 |
| 8489 | 10/5/20 | 10/5/20 | $ | 1,297 | $ | 1,210 | (87) | 11/19/20 | 10/14/20 | 2020-21 |
| 7550 | 2/15/21 | 4/30/21 | $ | 715 | $ | 667 | (48) | 6/14/21 | 5/26/21 | 2020-21 |
| 9929 | 2/26/21 | 2/26/21 | $ | 609 | $ | 568 | (41) | 4/12/21 | 3/9/21 | 2020-21 |
| 4983 | 10/8/20 | 10/8/20 | $ | 2,475 | $ | 2,310 | (165) | 11/22/20 | 10/14/20 | 2020-21 |
| 9981 | 3/24/21 | 3/24/21 | $ | 358 | $ | 334 | (24) | 5/8/21 | 4/7/21 | 2020-21 |
| 6188 | 10/16/20 | 12/21/20 | $ | 542 | $ | 505 | (37) | 2/4/21 | 1/18/21 | 2020-21 |
| 6188 | 2/19/21 | 4/30/21 | $ | 677 | $ | 632 | (45) | 6/14/21 | 5/27/21 | 2020-21 |
| 6344 | 10/25/20 | 12/21/20 | $ | 1,364 | $ | 1,273 | (91) | 2/4/21 | 1/18/21 | 2020-21 |
| 0232 | 10/19/20 | 10/19/20 | $ | 512 | $ | 478 | (34) | 12/3/20 | 11/13/20 | 2020-21 |
| 0232 | 2/24/21 | 4/30/21 | $ | 629 | $ | 587 | (42) | 6/14/21 | 5/26/21 | 2020-21 |
| 5633 | 6/18/21 | 9/19/21 | $ | 1,235 | $ | 1,152 | (83) | 11/3/21 | 9/23/21 | 2020-21 |
| 1597 | 7/14/21 | 7/14/21 | $ | 725 | $ | 677 | (48) | 8/28/21 | 7/29/21 | 2020-21 |
| 2438 | 10/7/20 | 12/21/20 | $ | 1,258 | $ | 1,174 | (84) | 2/4/21 | 1/18/21 | 2020-21 |
| 3049 | 3/5/21 | 4/30/21 | $ | 1,083 | $ | 1,011 | (72) | 6/14/21 | 5/26/21 | 2020-21 |
| 1833 | 10/1/20 | 12/21/20 | $ | 1,374 | $ | 1,283 | (91) | 2/4/21 | 1/18/21 | 2020-21 |
| 6744 | 7/15/21 | 9/19/21 | $ | 705 | $ | 658 | (47) | 11/3/21 | 9/23/21 | 2020-21 |
| 9652 | 10/5/20 | 10/5/20 | $ | 1,297 | $ | 1,210 | (87) | 11/19/20 | 10/14/20 | 2020-21 |
| 2612 | 3/10/21 | 4/30/21 | $ | 1,480 | $ | 1,381 | (99) | 6/14/21 | 5/26/21 | 2020-21 |
| 4477 | 10/19/20 | 10/19/20 | $ | 2,050 | $ | 1,913 | (137) | 12/3/20 | 10/27/20 | 2020-21 |
| 5919 | 3/2/21 | 3/2/21 | $ | 571 | $ | 533 | (38) | 4/16/21 | 3/10/21 | 2020-21 |
| 0102 | 2/23/21 | 2/23/21 | $ | 638 | $ | 596 | (42) | 4/9/21 | 3/9/21 | 2020-21 |
| 6728 | 6/4/21 | 9/19/21 | $ | 754 | $ | 704 | (50) | 11/3/21 | 9/23/21 | 2020-21 |
| 8367 | 2/23/21 | 2/23/21 | $ | 638 | $ | 596 | (42) | 4/9/21 | 3/4/21 | 2020-21 |
| 0311 | 10/1/20 | 12/21/20 | $ | 687 | $ | 641 | (46) | 2/4/21 | 1/18/21 | 2020-21 |
| 7099 | 10/27/20 | 12/21/20 | $ | 435 | $ | 406 | (29) | 2/4/21 | 1/18/21 | 2020-21 |
| 7099 | 3/25/21 | 3/25/21 | $ | 348 | $ | 325 | (23) | 5/9/21 | 3/31/21 | 2020-21 |
| 9797 | 3/24/21 | 3/24/21 | $ | 1,073 | $ | 1,002 | (71) | 5/8/21 | 3/30/21 | 2020-21 |
| 6874 | 10/30/20 | 10/30/20 | $ | 1,625 | $ | 1,516 | (109) | 12/14/20 | 11/24/20 | 2020-21 |
| 0130 | 2/22/21 | 2/22/21 | $ | 2,592 | $ | 2,419 | (173) | 4/8/21 | 3/10/21 | 2020-21 |
| 1706 | 10/19/20 | 10/19/20 | $ | 2,050 | $ | 1,913 | (137) | 12/3/20 | 10/27/20 | 2020-21 |
| 7176 | 6/9/21 | 6/9/21 | $ | 705 | $ | 658 | (47) | 7/24/21 | 6/18/21 | 2020-21 |

EDU000872

| ID | Date | Date | Amount | Amount | Adj. | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 3476 | 9/29/20 | 9/29/20 | $ 2,118 | $ 1,977 | $ (141) | 11/13/20 | 4/16/21 | 2020-21 |
| 2182 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/21/21 | 2020-21 |
| 5864 | 7/2/21 | 9/19/21 | $ 960 | $ 896 | $ (64) | 11/3/21 | 9/23/21 | 2020-21 |
| 1987 | 3/15/21 | 4/30/21 | $ 890 | $ 831 | $ (59) | 6/14/21 | 5/26/21 | 2020-21 |
| 8490 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/11/21 | 2020-21 |
| 8490 | 6/17/21 | 6/17/21 | $ 626 | $ 585 | $ (41) | 8/1/21 | 6/28/21 | 2020-21 |
| 3321 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 |
| 0373 | 2/23/21 | 2/23/21 | $ 2,554 | $ 2,384 | $ (170) | 4/9/21 | 3/4/21 | 2020-21 |
| 8209 | 2/9/21 | 2/9/21 | $ 774 | $ 722 | $ (52) | 3/26/21 | 3/11/21 | 2020-21 |
| 3611 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/22/21 | 2020-21 |
| 4778 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 |
| 0511 | 6/16/21 | 9/19/21 | $ 1,273 | $ 1,188 | $ (85) | 11/3/21 | 9/28/21 | 2020-21 |
| 9710 | 10/11/20 | 12/21/20 | $ 590 | $ 551 | $ (39) | 2/4/21 | 1/20/21 | 2020-21 |
| 7030 | 3/11/21 | 4/30/21 | $ 967 | $ 903 | $ (64) | 6/14/21 | 5/26/21 | 2020-21 |
| 2676 | 3/5/21 | 3/5/21 | $ 1,083 | $ 1,011 | $ (72) | 4/19/21 | 3/10/21 | 2020-21 |
| 5001 | 2/12/21 | 2/12/21 | $ 745 | $ 695 | $ (50) | 3/29/21 | 2/19/21 | 2020-21 |
| 3810 | 10/5/20 | 12/21/20 | $ 2,592 | $ 2,419 | $ (173) | 2/4/21 | 1/20/21 | 2020-21 |
| 7508 | 6/4/21 | 6/4/21 | $ 754 | $ 704 | $ (50) | 7/19/21 | 6/15/21 | 2020-21 |
| 7573 | 3/21/21 | 4/30/21 | $ 1,548 | $ 1,445 | $ (103) | 6/14/21 | 5/26/21 | 2020-21 |
| 9546 | 10/16/20 | 12/21/20 | $ 542 | $ 505 | $ (37) | 2/4/21 | 1/20/21 | 2020-21 |
| 7553 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,207 | $ (86) | 7/30/21 | 6/23/21 | 2020-21 |
| 9634 | 7/15/21 | 7/15/21 | $ 352 | $ 329 | $ (23) | 8/29/21 | 7/21/21 | 2020-21 |
| 8027 | 6/10/21 | 9/19/21 | $ 2,086 | $ 1,947 | $ (139) | 11/3/21 | 9/23/21 | 2020-21 |
| 5393 | 3/17/21 | 3/17/21 | $ 1,703 | $ 1,590 | $ (113) | 5/1/21 | 3/24/21 | 2020-21 |
| 8355 | 6/17/21 | 6/17/21 | $ 1,254 | $ 1,170 | $ (84) | 8/1/21 | 6/29/21 | 2020-21 |
| 3716 | 7/1/21 | 9/19/21 | $ 979 | $ 913 | $ (66) | 11/3/21 | 9/28/21 | 2020-21 |
| 4728 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 3/31/21 | 2020-21 |
| 0770 | 2/23/21 | 2/23/21 | $ 1,278 | $ 1,192 | $ (86) | 4/9/21 | 3/4/21 | 2020-21 |
| 3841 | 10/7/20 | 12/21/20 | $ 1,258 | $ 1,174 | $ (84) | 2/4/21 | 1/18/21 | 2020-21 |
| 5036 | 7/12/21 | 7/12/21 | $ 1,526 | $ 1,424 | $ (102) | 8/26/21 | 7/21/21 | 2020-21 |
| 0252 | 3/25/21 | 3/25/21 | $ 1,045 | $ 975 | $ (70) | 5/9/21 | 4/6/21 | 2020-21 |
| 9225 | 3/23/21 | 4/30/21 | $ 367 | $ 343 | $ (24) | 6/14/21 | 6/1/21 | 2020-21 |
| 0530 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/12/20 | 2020-21 |
| 2721 | 2/24/21 | 2/24/21 | $ 1,336 | $ 1,247 | $ (89) | 4/10/21 | 3/11/21 | 2020-21 |
| 1055 | 7/10/21 | 7/10/21 | $ 803 | $ 749 | $ (54) | 8/24/21 | 7/21/21 | 2020-21 |
| 4915 | 3/26/21 | 3/26/21 | $ 339 | $ 316 | $ (23) | 5/10/21 | 4/7/21 | 2020-21 |
| 7062 | 7/2/21 | 7/2/21 | $ 960 | $ 895 | $ (65) | 8/16/21 | 7/13/21 | 2020-21 |
| 6690 | 6/10/21 | 6/10/21 | $ 1,392 | $ 1,299 | $ (93) | 7/25/21 | 6/24/21 | 2020-21 |

EDU000873

| ID | Date | Date | Amount | Amount | Amount | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 1359 | 6/1/21 | 9/19/21 | $ 1,568 | $ 1,463 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 |
| 6686 | 10/8/20 | 12/21/20 | $ 619 | $ 577 | $ (42) | 2/4/21 | 1/20/21 | 2020-21 |
| 1173 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/13/21 | 2020-21 |
| 5197 | 10/9/20 | 10/9/20 | $ 1,828 | $ 1,706 | $ (122) | 11/23/20 | 10/27/20 | 2020-21 |
| 2846 | 6/29/21 | 6/29/21 | $ 1,019 | $ 951 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 |
| 1656 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,078 | $ (77) | 8/6/21 | 6/29/21 | 2020-21 |
| 4705 | 6/29/21 | 6/29/21 | $ 509 | $ 475 | $ (34) | 8/13/21 | 7/7/21 | 2020-21 |
| 8515 | 2/18/21 | 2/18/21 | $ 1,374 | $ 1,283 | $ (91) | 4/4/21 | 2/24/21 | 2020-21 |
| 3172 | 10/6/20 | 10/6/20 | $ 1,916 | $ 1,788 | $ (128) | 11/20/20 | 10/14/20 | 2020-21 |
| 5667 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/4/21 | 2020-21 |
| 0134 | 10/13/20 | 11/19/20 | $ 1,143 | $ 1,066 | $ (77) | 1/3/21 | 12/8/20 | 2020-21 |
| 4608 | 11/7/20 | 12/21/20 | $ 659 | $ 615 | $ (44) | 2/4/21 | 1/20/21 | 2020-21 |
| 4505 | 10/29/20 | 10/29/20 | $ 416 | $ 388 | $ (28) | 12/13/20 | 11/9/20 | 2020-21 |
| 4505 | 2/22/21 | 2/22/21 | $ 1,296 | $ 1,209 | $ (87) | 4/8/21 | 3/9/21 | 2020-21 |
| 7705 | 6/10/21 | 6/10/21 | $ 1,391 | $ 1,298 | $ (93) | 7/25/21 | 6/23/21 | 2020-21 |
| 2285 | 6/25/21 | 9/19/21 | $ 1,097 | $ 1,023 | $ (74) | 11/3/21 | 9/27/21 | 2020-21 |
| 3781 | 2/26/21 | 2/26/21 | $ 1,219 | $ 1,137 | $ (82) | 4/12/21 | 3/3/21 | 2020-21 |
| 8112 | 11/2/20 | 11/2/20 | $ 1,284 | $ 1,199 | $ (85) | 12/17/20 | 11/11/20 | 2020-21 |
| 7455 | 10/6/20 | 10/6/20 | $ 1,278 | $ 1,192 | $ (86) | 11/20/20 | 10/12/20 | 2020-21 |
| 1622 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | $ (47) | 4/2/21 | 2/23/21 | 2020-21 |
| 0547 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 4/5/21 | 2020-21 |
| 5015 | 10/23/20 | 10/23/20 | $ 1,897 | $ 1,771 | $ (126) | 12/7/20 | 11/2/20 | 2020-21 |
| 4938 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 |
| 2619 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/11/20 | 2020-21 |
| 6559 | 10/7/20 | 10/7/20 | $ 1,258 | $ 1,174 | $ (84) | 11/21/20 | 10/14/20 | 2020-21 |
| 9449 | 3/13/21 | 4/30/21 | $ 1,856 | $ 1,732 | $ (124) | 6/14/21 | 5/28/21 | 2020-21 |
| 8292 | 9/29/20 | 9/29/20 | $ 2,118 | $ 1,977 | $ (141) | 11/13/20 | 10/5/20 | 2020-21 |
| 8969 | 2/20/21 | 4/30/21 | $ 2,002 | $ 1,868 | $ (134) | 6/14/21 | 5/21/21 | 2020-21 |
| 6072 | 10/23/20 | 10/23/20 | $ 1,423 | $ 1,328 | $ (95) | 12/7/20 | 10/27/20 | 2020-21 |
| 8125 | 11/4/20 | 11/4/20 | $ 1,073 | $ 1,002 | $ (71) | 12/19/20 | 11/23/20 | 2020-21 |
| 6081 | 2/15/21 | 4/30/21 | $ 1,431 | $ 1,336 | $ (95) | 6/14/21 | 5/26/21 | 2020-21 |
| 6081 | 6/9/21 | 9/19/21 | $ 1,410 | $ 1,316 | $ (94) | 11/3/21 | 9/23/21 | 2020-21 |
| 0640 | 7/14/21 | 7/14/21 | $ 725 | $ 676 | $ (49) | 8/28/21 | 7/27/21 | 2020-21 |
| 7016 | 3/28/21 | 3/28/21 | $ 638 | $ 595 | $ (43) | 5/12/21 | 4/6/21 | 2020-21 |
| 1015 | 6/17/21 | 6/17/21 | $ 626 | $ 585 | $ (41) | 8/1/21 | 6/29/21 | 2020-21 |
| 5008 | 3/5/21 | 4/30/21 | $ 2,167 | $ 2,022 | $ (145) | 6/14/21 | 5/26/21 | 2020-21 |
| 8950 | 3/15/21 | 3/15/21 | $ 890 | $ 831 | $ (59) | 4/29/21 | 3/23/21 | 2020-21 |
| 6334 | 3/26/21 | 3/26/21 | $ 1,354 | $ 1,264 | $ (90) | 5/10/21 | 4/12/21 | 2020-21 |

EDU000874

| ID | Date | Date | Amount | Amount | (Value) | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 0791 | 6/4/21 | 9/19/21 | $ 1,509 | $ 1,408 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 |
| 8737 | 2/19/21 | 2/19/21 | $ 1,355 | $ 1,265 | $ (90) | 4/5/21 | 3/5/21 | 2020-21 |
| 7396 | 2/24/21 | 4/30/21 | $ 629 | $ 587 | $ (42) | 6/14/21 | 5/26/21 | 2020-21 |
| 7634 | 9/27/20 | 9/27/20 | $ 726 | $ 677 | $ (49) | 11/11/20 | 10/5/20 | 2020-21 |
| 3504 | 10/2/20 | 12/21/20 | $ 677 | $ 632 | $ (45) | 2/4/21 | 10/12/20 | 2020-21 |
| 7644 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,043 | $ (74) | 11/3/21 | 9/28/21 | 2020-21 |
| 6937 | 10/6/20 | 10/6/20 | $ 2,554 | $ 2,384 | $ (170) | 11/20/20 | 10/19/20 | 2020-21 |
| 9146 | 2/23/21 | 2/23/21 | $ 1,916 | $ 1,788 | $ (128) | 4/9/21 | 3/10/21 | 2020-21 |
| 2112 | 10/21/20 | 12/21/20 | $ 987 | $ 921 | $ (66) | 2/4/21 | 1/20/21 | 2020-21 |
| 8257 | 10/27/20 | 10/27/20 | $ 435 | $ 406 | $ (29) | 12/11/20 | 11/3/20 | 2020-21 |
| 0587 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 4/7/21 | 2020-21 |
| 0196 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | $ (37) | 4/18/21 | 3/9/21 | 2020-21 |
| 9566 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/20/21 | 2020-21 |
| 9748 | 6/8/21 | 9/19/21 | $ 1,430 | $ 1,334 | $ (96) | 11/3/21 | 9/27/21 | 2020-21 |
| 3122 | 2/25/21 | 2/25/21 | $ 1,237 | $ 1,154 | $ (83) | 4/11/21 | 3/4/21 | 2020-21 |
| 9297 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/8/21 | 2020-21 |
| 0167 | 7/2/21 | 9/19/21 | $ 960 | $ 896 | $ (64) | 11/3/21 | 9/23/21 | 2020-21 |
| 2272 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/27/20 | 2020-21 |
| 9728 | 6/13/21 | 6/13/21 | $ 666 | $ 622 | $ (44) | 7/28/21 | 6/25/21 | 2020-21 |
| 6201 | 10/15/20 | 10/15/20 | $ 551 | $ 514 | $ (37) | 11/29/20 | 10/23/20 | 2020-21 |
| 8508 | 10/15/20 | 10/15/20 | $ 1,103 | $ 1,029 | $ (74) | 11/29/20 | 10/27/20 | 2020-21 |
| 3591 | 3/19/21 | 4/30/21 | $ 813 | $ 758 | $ (55) | 6/14/21 | 5/26/21 | 2020-21 |
| 1228 | 6/12/20 | 6/12/20 | $ 1,355 | $ 1,265 | $ (90) | 7/27/20 | 6/23/20 | 2020-21 |
| 1742 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/12/20 | 2020-21 |
| 9129 | 6/1/21 | 9/19/21 | $ 1,568 | $ 1,463 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 |
| 1225 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/13/21 | 2020-21 |
| 3496 | 2/22/21 | 2/22/21 | $ 1,944 | $ 1,815 | $ (129) | 4/8/21 | 4/5/21 | 2020-21 |
| 9047 | 10/2/20 | 10/2/20 | $ 677 | $ 632 | $ (45) | 11/16/20 | 10/12/20 | 2020-21 |
| 6788 | 10/8/20 | 10/8/20 | $ 619 | $ 577 | $ (42) | 11/22/20 | 10/14/20 | 2020-21 |
| 2479 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/12/20 | 2020-21 |
| 2686 | 2/23/21 | 2/23/21 | $ 1,915 | $ 1,787 | $ (128) | 4/9/21 | 3/3/21 | 2020-21 |
| 6560 | 7/9/21 | 7/9/21 | $ 824 | $ 769 | $ (55) | 8/23/21 | 7/19/21 | 2020-21 |
| 1295 | 3/11/21 | 3/11/21 | $ 967 | $ 903 | $ (64) | 4/25/21 | 3/22/21 | 2020-21 |
| 0894 | 6/16/21 | 9/19/21 | $ 1,273 | $ 1,188 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 |
| 9904 | 10/16/20 | 12/21/20 | $ 1,084 | $ 1,012 | $ (72) | 2/4/21 | 1/20/21 | 2020-21 |
| 9904 | 2/12/21 | 4/30/21 | $ 745 | $ 695 | $ (50) | 6/14/21 | 5/26/21 | 2020-21 |
| 0807 | 3/16/21 | 3/16/21 | $ 435 | $ 406 | $ (29) | 4/30/21 | 3/22/21 | 2020-21 |
| 4078 | 6/25/21 | 6/25/21 | $ 1,096 | $ 1,023 | $ (73) | 8/9/21 | 7/7/21 | 2020-21 |

EDU000875

| ID | Date | Date | Amount | Amount | Amount | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 0512 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/11/21 | 2020-21 |
| 9136 | 7/12/21 | 7/12/21 | $ 381 | $ 356 | $ (25) | 8/26/21 | 7/21/21 | 2020-21 |
| 8879 | 10/6/20 | 10/6/20 | $ 2,554 | $ 2,384 | $ (170) | 11/20/20 | 10/13/20 | 2020-21 |
| 8879 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 3/9/21 | 2020-21 |
| 1848 | 7/1/21 | 7/1/21 | $ 979 | $ 914 | $ (65) | 8/15/21 | 7/13/21 | 2020-21 |
| 5000 | 3/26/21 | 3/26/21 | $ 678 | $ 632 | $ (46) | 5/10/21 | 3/30/21 | 2020-21 |
| 1016 | 6/29/21 | 6/29/21 | $ 1,018 | $ 950 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 |
| 4985 | 2/19/21 | 2/19/21 | $ 677 | $ 632 | $ (45) | 4/5/21 | 2/22/21 | 2020-21 |
| 1124 | 3/10/21 | 3/10/21 | $ - | $ 921 | 921 | 4/24/21 | 3/23/21 | 2020-21 |
| 4411 | 3/12/21 | 3/12/21 | $ 949 | $ 886 | $ (63) | 4/26/21 | 3/22/21 | 2020-21 |
| 4177 | 3/11/21 | 3/11/21 | $ 1,935 | $ 1,806 | $ (129) | 4/25/21 | 3/23/21 | 2020-21 |
| 8741 | 2/10/21 | 4/30/21 | $ 1,528 | $ 1,426 | $ (102) | 6/14/21 | 5/26/21 | 2020-21 |
| 7726 | 6/10/21 | 9/19/21 | $ 2,087 | $ 1,948 | $ (139) | 11/3/21 | 9/23/21 | 2020-21 |
| 1505 | 10/20/20 | 10/20/20 | $ 1,509 | $ 1,408 | $ (101) | 12/4/20 | 11/2/20 | 2020-21 |
| 4326 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 2235 | 11/5/20 | 11/5/20 | $ 348 | $ 325 | $ (23) | 12/20/20 | 11/9/20 | 2020-21 |
| 9052 | 7/6/21 | 9/19/21 | $ 882 | $ 823 | $ (59) | 11/3/21 | 9/23/21 | 2020-21 |
| 2203 | 3/7/21 | 4/30/21 | $ 523 | $ 488 | $ (35) | 6/14/21 | 5/26/21 | 2020-21 |
| 8381 | 3/3/21 | 3/3/21 | $ 561 | $ 523 | $ (38) | 4/17/21 | 3/11/21 | 2020-21 |
| 5100 | 10/9/20 | 10/9/20 | $ 609 | $ 568 | $ (41) | 11/23/20 | 10/20/20 | 2020-21 |
| 0334 | 6/8/21 | 6/8/21 | $ 714 | $ 667 | $ (47) | 7/23/21 | 6/17/21 | 2020-21 |
| 9308 | 3/11/21 | 3/11/21 | $ 1,936 | $ 1,806 | $ (130) | 4/25/21 | 3/17/21 | 2020-21 |
| 2217 | 3/2/21 | 3/2/21 | $ 1,142 | $ 1,066 | $ (76) | 4/16/21 | 3/10/21 | 2020-21 |
| 5157 | 2/19/21 | 2/19/21 | $ 1,354 | $ 1,264 | $ (90) | 4/5/21 | 3/4/21 | 2020-21 |
| 7857 | 12/15/20 | 12/21/20 | $ 551 | $ 514 | $ (37) | 2/4/21 | 1/20/21 | 2020-21 |
| 7640 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/9/21 | 2020-21 |
| 9178 | 6/29/21 | 9/19/21 | $ 2,037 | $ 1,901 | $ (136) | 11/3/21 | 9/23/21 | 2020-21 |
| 6132 | 6/10/21 | 9/19/21 | $ 695 | $ 649 | $ (46) | 11/3/21 | 9/23/21 | 2020-21 |
| 9027 | 10/30/20 | 10/30/20 | $ 1,625 | $ 1,516 | $ (109) | 12/14/20 | 12/7/20 | 2020-21 |
| 5341 | 6/25/21 | 6/25/21 | $ 548 | $ 511 | $ (37) | 8/9/21 | 6/30/21 | 2020-21 |
| 0927 | 6/10/21 | 6/10/21 | $ 657 | $ 613 | $ (44) | 7/25/21 | 6/24/21 | 2020-21 |
| 1526 | 6/25/21 | 9/19/21 | $ 1,096 | $ 1,023 | $ (73) | 11/3/21 | 9/23/21 | 2020-21 |
| 1178 | 10/5/20 | 10/5/20 | $ 648 | $ 605 | $ (43) | 11/19/20 | 10/14/20 | 2020-21 |
| 4237 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/22/21 | 2020-21 |
| 4515 | 6/25/20 | 6/25/20 | $ 1,103 | $ 1,029 | $ (74) | 8/9/20 | 7/15/20 | 2020-21 |
| 4515 | 3/17/21 | 3/17/21 | $ 426 | $ 397 | $ (29) | 5/1/21 | 3/25/21 | 2020-21 |
| 2458 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,043 | $ (74) | 11/3/21 | 9/23/21 | 2020-21 |
| 3868 | 3/19/21 | 4/30/21 | $ 813 | $ 758 | $ (55) | 6/14/21 | 5/24/21 | 2020-21 |

EDU000876

| ID | Date | Date | Amount | Amount | (n) | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 1338 | 6/10/21 | 6/10/21 | $ 695 | $ 649 | (46) | 7/25/21 | 6/18/21 | 2020-21 |
| 9035 | 3/3/21 | 3/3/21 | $ 561 | $ 523 | (38) | 4/17/21 | 3/11/21 | 2020-21 |
| 3913 | 7/6/21 | 7/6/21 | $ 441 | $ 411 | (30) | 8/20/21 | 7/14/21 | 2020-21 |
| 5043 | 6/11/21 | 9/19/21 | $ 1,371 | $ 1,280 | (91) | 11/3/21 | 9/23/21 | 2020-21 |
| 2411 | 6/29/21 | 6/29/21 | $ 509 | $ 475 | (34) | 8/13/21 | 7/7/21 | 2020-21 |
| 2155 | 11/6/20 | 12/21/20 | $ 339 | $ 316 | (23) | 2/4/21 | 1/20/21 | 2020-21 |
| 0010 | 9/29/20 | 9/29/20 | $ 706 | $ 659 | (47) | 11/13/20 | 10/5/20 | 2020-21 |
| 7572 | 3/15/21 | 3/15/21 | $ 890 | $ 831 | (59) | 4/29/21 | 3/24/21 | 2020-21 |
| 2280 | 3/3/21 | 3/3/21 | $ 1,122 | $ 1,047 | (75) | 4/17/21 | 3/10/21 | 2020-21 |
| 5685 | 3/27/21 | 4/30/21 | $ 988 | $ 922 | (66) | 6/14/21 | 5/21/21 | 2020-21 |
| 5685 | 6/10/21 | 9/19/21 | $ 1,392 | $ 1,299 | (93) | 11/3/21 | 9/23/21 | 2020-21 |
| 0207 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | (37) | 4/18/21 | 3/10/21 | 2020-21 |
| 0207 | 7/8/21 | 7/8/21 | $ 421 | $ 393 | (28) | 8/22/21 | 7/13/21 | 2020-21 |
| 3595 | 10/30/20 | 10/30/20 | $ 1,625 | $ 1,516 | (109) | 12/14/20 | 11/11/20 | 2020-21 |
| 1183 | 2/18/21 | 4/30/21 | $ 2,748 | $ 2,564 | (184) | 6/14/21 | 5/21/21 | 2020-21 |
| 2959 | 3/5/21 | 3/5/21 | $ 1,084 | $ 1,012 | (72) | 4/19/21 | 3/11/21 | 2020-21 |
| 7279 | 7/11/21 | 7/11/21 | $ 1,567 | $ 1,463 | (104) | 8/25/21 | 7/21/21 | 2020-21 |
| 0538 | 6/15/21 | 6/15/21 | $ 1,939 | $ 1,809 | (130) | 7/30/21 | 6/24/21 | 2020-21 |
| 3110 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | (137) | 12/3/20 | 10/29/20 | 2020-21 |
| 3265 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | (42) | 4/9/21 | 3/5/21 | 2020-21 |
| 8056 | 3/2/21 | 3/2/21 | $ 1,143 | $ 1,066 | (77) | 4/16/21 | 3/11/21 | 2020-21 |
| 9892 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | (59) | 8/20/21 | 7/21/21 | 2020-21 |
| 4537 | 6/20/21 | 9/19/21 | $ 1,195 | $ 1,115 | (80) | 11/3/21 | 9/23/21 | 2020-21 |
| 1416 | 7/12/21 | 7/12/21 | $ 381 | $ 356 | (25) | 8/26/21 | 7/21/21 | 2020-21 |
| 7734 | 2/15/21 | 2/15/21 | $ 1,431 | $ 1,336 | (95) | 4/1/21 | 2/23/21 | 2020-21 |
| 4465 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | (34) | 4/23/21 | 3/17/21 | 2020-21 |
| 3257 | 3/16/21 | 3/16/21 | $ 435 | $ 406 | (29) | 4/30/21 | 3/24/21 | 2020-21 |
| 4908 | 3/1/21 | 4/30/21 | $ 580 | $ 542 | (38) | 6/14/21 | 5/26/21 | 2020-21 |
| 2351 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | (38) | 4/15/21 | 3/12/21 | 2020-21 |
| 0459 | 7/2/20 | 7/2/20 | $ 968 | $ 903 | (65) | 8/16/20 | 7/7/20 | 2020-21 |
| 8314 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | (47) | 4/2/21 | 2/23/21 | 2020-21 |
| 4223 | 3/23/21 | 3/23/21 | $ 735 | $ 686 | (49) | 5/7/21 | 3/30/21 | 2020-21 |
| 4207 | 2/25/21 | 4/30/21 | $ 1,238 | $ 1,155 | (83) | 6/14/21 | 5/26/21 | 2020-21 |
| 4207 | 6/4/21 | 9/19/21 | $ 754 | $ 704 | (50) | 11/3/21 | 9/23/21 | 2020-21 |
| 1548 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | (42) | 4/9/21 | 3/5/21 | 2020-21 |
| 5481 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | (43) | 7/30/21 | 6/24/21 | 2020-21 |
| 0943 | 6/14/21 | 6/14/21 | $ 1,967 | $ 1,836 | (131) | 7/29/21 | 6/23/21 | 2020-21 |
| 4573 | 2/16/21 | 2/16/21 | $ 1,412 | $ 1,318 | (94) | 4/2/21 | 2/24/21 | 2020-21 |

EDU000877

EDU000878

| ID | | | | | | | | | |
|------|----------|----------|---|-------|---|-------|---|-------|----------|----------|---------|
| 2916 | 6/7/21 | 6/7/21 | $ | - | $ | 676 | $ | 676 | 7/22/21 | 6/8/21 | 2020-21 |
| 7818 | 2/22/21 | 2/22/21 | $ | 648 | $ | 605 | $ | (43) | 4/8/21 | 3/5/21 | 2020-21 |
| 3650 | 10/30/20 | 12/21/20 | $ | 1,625 | $ | 1,516 | $ | (109) | 2/4/21 | 1/20/21 | 2020-21 |
| 3852 | 3/19/21 | 4/30/21 | $ | 406 | $ | 379 | $ | (27) | 6/14/21 | 5/26/21 | 2020-21 |
| 9870 | 10/30/20 | 10/30/20 | $ | 1,625 | $ | 1,516 | $ | (109) | 12/14/20 | 12/7/20 | 2020-21 |
| 6805 | 10/14/20 | 12/21/20 | $ | 1,121 | $ | 1,046 | $ | (75) | 2/4/21 | 1/20/21 | 2020-21 |
| 4107 | 6/3/21 | 9/19/21 | $ | 3,056 | $ | 2,851 | $ | (205) | 11/3/21 | 9/23/21 | 2020-21 |
| 3712 | 3/26/21 | 4/30/21 | $ | 678 | $ | 632 | $ | (46) | 6/14/21 | 5/28/21 | 2020-21 |
| 8146 | 11/1/20 | 11/1/20 | $ | 774 | $ | 723 | $ | (51) | 12/16/20 | 11/9/20 | 2020-21 |
| 8480 | 6/14/21 | 6/14/21 | $ | 656 | $ | 612 | $ | (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 0740 | 6/4/21 | 9/19/21 | $ | 1,508 | $ | 1,407 | $ | (101) | 11/3/21 | 9/28/21 | 2020-21 |
| 5262 | 6/28/21 | 6/28/21 | $ | 1,038 | $ | 969 | $ | (69) | 8/12/21 | 7/7/21 | 2020-21 |
| 0377 | 10/22/20 | 10/22/20 | $ | 968 | $ | 903 | $ | (65) | 12/6/20 | 11/3/20 | 2020-21 |
| 6917 | 3/21/21 | 3/21/21 | $ | 387 | $ | 361 | $ | (26) | 5/5/21 | 4/6/21 | 2020-21 |
| 7716 | 3/3/21 | 3/3/21 | $ | 1,122 | $ | 1,047 | $ | (75) | 4/17/21 | 3/11/21 | 2020-21 |
| 5500 | 6/17/21 | 6/17/21 | $ | 626 | $ | 585 | $ | (41) | 8/1/21 | 6/29/21 | 2020-21 |
| 4428 | 11/3/20 | 12/21/20 | $ | 735 | $ | 686 | $ | (49) | 2/4/21 | 1/20/21 | 2020-21 |
| 2144 | 6/8/21 | 9/19/21 | $ | 2,859 | $ | 2,668 | $ | (191) | 11/3/21 | 9/23/21 | 2020-21 |
| 7809 | 7/1/21 | 9/19/21 | $ | 979 | $ | 914 | $ | (65) | 11/3/21 | 9/29/21 | 2020-21 |
| 4078 | 10/13/20 | 12/21/20 | $ | 571 | $ | 533 | $ | (38) | 2/4/21 | 1/20/21 | 2020-21 |
| 4458 | 3/12/21 | 3/12/21 | $ | 474 | $ | 443 | $ | (31) | 4/26/21 | 3/17/21 | 2020-21 |
| 4693 | 10/2/20 | 12/21/20 | $ | 677 | $ | 632 | $ | (45) | 2/4/21 | 1/20/21 | 2020-21 |
| 4698 | 6/4/21 | 9/19/21 | $ | 754 | $ | 704 | $ | (50) | 11/3/21 | 9/29/21 | 2020-21 |
| 0134 | 2/23/21 | 2/23/21 | $ | 1,278 | $ | 1,192 | $ | (86) | 4/9/21 | 3/5/21 | 2020-21 |
| 7131 | 6/18/21 | 9/19/21 | $ | 1,235 | $ | 1,152 | $ | (83) | 11/3/21 | 9/30/21 | 2020-21 |
| 8589 | 2/22/21 | 2/22/21 | $ | 1,297 | $ | 1,210 | $ | (87) | 4/8/21 | 3/4/21 | 2020-21 |
| 3703 | 6/21/21 | 6/21/21 | $ | 588 | $ | 548 | $ | (40) | 8/5/21 | 7/1/21 | 2020-21 |
| 7032 | 10/15/20 | 12/21/20 | $ | 1,103 | $ | 1,029 | $ | (74) | 2/4/21 | 1/20/21 | 2020-21 |
| 5625 | 2/23/21 | 2/23/21 | $ | 1,278 | $ | 1,192 | $ | (86) | 4/9/21 | 3/11/21 | 2020-21 |
| 4243 | 6/4/21 | 6/4/21 | $ | 1,508 | $ | 1,407 | $ | (101) | 7/19/21 | 6/15/21 | 2020-21 |
| 6590 | 6/22/21 | 9/19/21 | $ | 1,155 | $ | 1,078 | $ | (77) | 11/3/21 | 9/23/21 | 2020-21 |
| 1771 | 11/5/20 | 12/21/20 | $ | 697 | $ | 650 | $ | (47) | 2/4/21 | 1/20/21 | 2020-21 |
| 2317 | 10/3/20 | 12/21/20 | $ | 2,002 | $ | 1,868 | $ | (134) | 2/4/21 | 1/20/21 | 2020-21 |
| 9437 | 3/2/21 | 4/30/21 | $ | 1,714 | $ | 1,599 | $ | (115) | 6/14/21 | 5/26/21 | 2020-21 |
| 7669 | 7/16/21 | 9/19/21 | $ | 1,028 | $ | 959 | $ | (69) | 11/3/21 | 9/23/21 | 2020-21 |
| 2347 | 6/10/21 | 6/10/21 | $ | 695 | $ | 649 | $ | (46) | 7/25/21 | 6/24/21 | 2020-21 |
| 4870 | 10/1/20 | 12/21/20 | $ | 687 | $ | 641 | $ | (46) | 2/4/21 | 1/20/21 | 2020-21 |
| 8511 | 3/1/21 | 3/1/21 | $ | 1,162 | $ | 1,084 | $ | (78) | 4/15/21 | 3/10/21 | 2020-21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1806 | 3/4/21 | 3/4/21 | $ 1,654 | $ 1,544 | $ (110) | 4/18/21 | 3/10/21 | 2020-21 |
| 9942 | 10/27/20 | 10/27/20 | $ 1,307 | $ 1,219 | $ (88) | 12/11/20 | 11/4/20 | 2020-21 |
| 7079 | 10/21/20 | 10/21/20 | $ 987 | $ 921 | $ (66) | 12/5/20 | 10/23/20 | 2020-21 |
| 4137 | 6/25/21 | 6/25/21 | $ 548 | $ 511 | $ (37) | 8/9/21 | 7/7/21 | 2020-21 |
| 5890 | 10/5/20 | 12/21/20 | $ 1,297 | $ 1,210 | $ (87) | 2/4/21 | 1/20/21 | 2020-21 |
| 4018 | 11/7/20 | 12/21/20 | $ 659 | $ 615 | $ (44) | 2/4/21 | 1/20/21 | 2020-21 |
| 4679 | 11/7/20 | 12/21/20 | $ 659 | $ 615 | $ (44) | 2/4/21 | 1/20/21 | 2020-21 |
| 1906 | 6/17/21 | 6/17/21 | $ 1,879 | $ 1,754 | $ (125) | 8/1/21 | 6/30/21 | 2020-21 |
| 2872 | 2/23/21 | 2/23/21 | $ 2,554 | $ 2,384 | $ (170) | 4/9/21 | 3/8/21 | 2020-21 |
| 2643 | 3/17/21 | 3/17/21 | $ 1,278 | $ 1,193 | $ (85) | 5/1/21 | 3/30/21 | 2020-21 |
| 5917 | 6/8/21 | 6/8/21 | $ 714 | $ 667 | $ (47) | 7/23/21 | 6/15/21 | 2020-21 |
| 8075 | 6/24/21 | 9/19/21 | $ 1,676 | $ 1,564 | $ (112) | 11/3/21 | 9/23/21 | 2020-21 |
| 2173 | 11/2/20 | 11/2/20 | $ 1,133 | $ 1,057 | $ (76) | 12/17/20 | 11/11/20 | 2020-21 |
| 2880 | 3/22/21 | 3/22/21 | $ 377 | $ 352 | $ (25) | 5/6/21 | 3/25/21 | 2020-21 |
| 7941 | 6/4/21 | 9/19/21 | $ 1,508 | $ 1,407 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 |
| 5416 | 3/6/21 | 4/30/21 | $ 1,064 | $ 993 | $ (71) | 6/14/21 | 5/26/21 | 2020-21 |
| 6099 | 3/10/21 | 3/10/21 | $ 1,480 | $ 1,381 | $ (99) | 4/24/21 | 3/24/21 | 2020-21 |
| 1741 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/24/21 | 2020-21 |
| 7542 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 8067 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,078 | $ (77) | 8/6/21 | 6/30/21 | 2020-21 |
| 3651 | 10/2/20 | 10/2/20 | $ 677 | $ 632 | $ (45) | 11/16/20 | 10/12/20 | 2020-21 |
| 3358 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/24/21 | 2020-21 |
| 8604 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 11/3/20 | 2020-21 |
| 5190 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/14/20 | 2020-21 |
| 9500 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/10/21 | 2020-21 |
| 8754 | 3/4/21 | 3/4/21 | $ 1,654 | $ 1,544 | $ (110) | 4/18/21 | 3/12/21 | 2020-21 |
| 6146 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/17/21 | 2020-21 |
| 9088 | 10/17/20 | 12/21/20 | $ 1,065 | $ 994 | $ (71) | 2/4/21 | 1/20/21 | 2020-21 |
| 9088 | 3/23/21 | 3/23/21 | $ 735 | $ 686 | $ (49) | 5/7/21 | 3/30/21 | 2020-21 |
| 5189 | 6/10/20 | 6/10/20 | $ 696 | $ 650 | $ (46) | 7/25/20 | 10/27/20 | 2020-21 |
| 4063 | 10/26/20 | 12/21/20 | $ 890 | $ 831 | $ (59) | 2/4/21 | 1/20/21 | 2020-21 |
| 2309 | 3/22/21 | 3/22/21 | $ 1,510 | $ 1,409 | $ (101) | 5/6/21 | 3/30/21 | 2020-21 |
| 2765 | 3/11/21 | 3/11/21 | $ 1,451 | $ 1,354 | $ (97) | 4/25/21 | 3/17/21 | 2020-21 |
| 5320 | 3/16/21 | 4/30/21 | $ 871 | $ 813 | $ (58) | 6/14/21 | 5/24/21 | 2020-21 |
| 3296 | 2/20/21 | 4/30/21 | $ 2,668 | $ 2,490 | $ (178) | 6/14/21 | 5/26/21 | 2020-21 |
| 6764 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/22/21 | 2020-21 |
| 4817 | 10/9/20 | 10/9/20 | $ 2,437 | $ 2,274 | $ (163) | 11/23/20 | 10/21/20 | 2020-21 |
| 1496 | 6/2/21 | 6/2/21 | $ 773 | $ 721 | $ (52) | 7/17/21 | 6/14/21 | 2020-21 |

EDU000879

| ID | Date | Date | Amount | Amount | (Count) | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 9951 | 10/25/20 | 10/25/20 | $ 454 | $ 424 | (30) | 12/9/20 | 11/4/20 | 2020-21 |
| 9951 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,077 | (78) | 8/6/21 | 6/30/21 | 2020-21 |
| 9492 | 2/20/21 | 4/30/21 | $ 1,335 | $ 1,246 | (89) | 6/14/21 | 5/21/21 | 2020-21 |
| 2779 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 6590 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,206 | (87) | 7/30/21 | 6/22/21 | 2020-21 |
| 1855 | 10/1/20 | 12/21/20 | $ 1,374 | $ 1,283 | (91) | 2/4/21 | 1/20/21 | 2020-21 |
| 8253 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | (38) | 4/15/21 | 3/9/21 | 2020-21 |
| 7830 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | (43) | 4/8/21 | 3/4/21 | 2020-21 |
| 1201 | 7/7/21 | 9/19/21 | $ 862 | $ 804 | (58) | 11/3/21 | 9/23/21 | 2020-21 |
| 8894 | 2/9/21 | 2/9/21 | $ 774 | $ 722 | (52) | 3/26/21 | 2/17/21 | 2020-21 |
| 8414 | 6/10/21 | 6/10/21 | $ 2,783 | $ 2,597 | (186) | 7/25/21 | 6/15/21 | 2020-21 |
| 4600 | 3/17/21 | 3/17/21 | $ 852 | $ 795 | (57) | 5/1/21 | 3/24/21 | 2020-21 |
| 5571 | 6/15/21 | 9/19/21 | $ 1,293 | $ 1,206 | (87) | 11/3/21 | 9/23/21 | 2020-21 |
| 5684 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,078 | (77) | 8/6/21 | 6/29/21 | 2020-21 |
| 9163 | 7/16/21 | 9/19/21 | $ 686 | $ 640 | (46) | 11/3/21 | 9/27/21 | 2020-21 |
| 1657 | 10/21/20 | 10/21/20 | $ 493 | $ 460 | (33) | 12/5/20 | 11/2/20 | 2020-21 |
| 4212 | 7/9/21 | 7/9/21 | $ 412 | $ 384 | (28) | 8/23/21 | 7/19/21 | 2020-21 |
| 2512 | 6/10/21 | 9/19/21 | $ 1,391 | $ 1,298 | (93) | 11/3/21 | 9/23/21 | 2020-21 |
| 2757 | 2/14/21 | 4/30/21 | $ 726 | $ 677 | (49) | 6/14/21 | 5/27/21 | 2020-21 |
| 6486 | 3/5/21 | 4/30/21 | $ 542 | $ 505 | (37) | 6/14/21 | 5/26/21 | 2020-21 |
| 2081 | 2/26/21 | 2/26/21 | $ 2,437 | $ 2,274 | (163) | 4/12/21 | 3/8/21 | 2020-21 |
| 4117 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,077 | (78) | 8/6/21 | 6/29/21 | 2020-21 |
| 2820 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,207 | (86) | 7/30/21 | 6/23/21 | 2020-21 |
| 5708 | 9/30/20 | 9/30/20 | $ 1,393 | $ 1,300 | (93) | 11/14/20 | 10/5/20 | 2020-21 |
| 3679 | 2/21/21 | 2/21/21 | $ 1,316 | $ 1,228 | (88) | 4/7/21 | 3/4/21 | 2020-21 |
| 3679 | 6/23/21 | 6/23/21 | $ 1,136 | $ 1,060 | (76) | 8/7/21 | 6/30/21 | 2020-21 |
| 4499 | 10/14/20 | 10/14/20 | $ 1,122 | $ 1,047 | (75) | 11/28/20 | 10/27/20 | 2020-21 |
| 8495 | 10/19/20 | 10/19/20 | $ 512 | $ 478 | (34) | 12/3/20 | 10/27/20 | 2020-21 |
| 8495 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,225 | (87) | 7/29/21 | 6/23/21 | 2020-21 |
| 7019 | 10/1/20 | 10/1/20 | $ 687 | $ 641 | (46) | 11/15/20 | 10/12/20 | 2020-21 |
| 1515 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 1086 | 6/17/21 | 6/17/21 | $ 626 | $ 585 | (41) | 8/1/21 | 6/24/21 | 2020-21 |
| 3291 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | (43) | 4/8/21 | 3/5/21 | 2020-21 |
| 4031 | 10/29/20 | 10/29/20 | $ 832 | $ 776 | (56) | 12/13/20 | 11/9/20 | 2020-21 |
| 3714 | 10/1/20 | 12/21/20 | $ 687 | $ 641 | (46) | 2/4/21 | 10/26/20 | 2020-21 |
| 9107 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | (43) | 7/30/21 | 6/23/21 | 2020-21 |
| 5741 | 6/11/21 | 6/11/21 | $ 2,741 | $ 2,558 | (183) | 7/26/21 | 6/23/21 | 2020-21 |
| 7412 | 10/29/20 | 10/29/20 | $ 832 | $ 776 | (56) | 12/13/20 | 11/11/20 | 2020-21 |

EDU000880

| ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5699 | 10/30/20 | 12/21/20 | $ 813 | $ 758 | $ (55) | 2/4/21 | 1/20/21 | 2020-21 |
| 1685 | 9/23/20 | 9/23/20 | $ 764 | $ 713 | $ (51) | 11/7/20 | 9/30/20 | 2020-21 |
| 9499 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/9/21 | 2020-21 |
| 1445 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/13/20 | 2020-21 |
| 0971 | 2/17/21 | 2/17/21 | $ 696 | $ 650 | $ (46) | 4/3/21 | 3/12/21 | 2020-21 |
| 0593 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/11/21 | 2020-21 |
| 3709 | 6/8/20 | 6/8/20 | $ 1,431 | $ 1,336 | $ (95) | 7/23/20 | 6/29/20 | 2020-21 |
| 0887 | 3/12/21 | 4/30/21 | $ 949 | $ 886 | $ (63) | 6/14/21 | 5/26/21 | 2020-21 |
| 2492 | 10/21/20 | 10/21/20 | $ 987 | $ 921 | $ (66) | 12/5/20 | 6/11/21 | 2020-21 |
| 4138 | 6/17/21 | 6/17/21 | $ 1,254 | $ 1,170 | $ (84) | 8/1/21 | 6/29/21 | 2020-21 |
| 6191 | 3/1/21 | 4/30/21 | $ 1,162 | $ 1,084 | $ (78) | 6/14/21 | 5/26/21 | 2020-21 |
| 6232 | 6/7/21 | 6/7/21 | $ 725 | $ 676 | $ (49) | 7/22/21 | 6/15/21 | 2020-21 |
| 7183 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/20/21 | 2020-21 |
| 5979 | 10/28/20 | 10/28/20 | $ 1,704 | $ 1,590 | $ (114) | 12/12/20 | 11/3/20 | 2020-21 |
| 2366 | 3/5/21 | 3/5/21 | $ 1,084 | $ 1,012 | $ (72) | 4/19/21 | 3/10/21 | 2020-21 |
| 6642 | 3/22/21 | 3/22/21 | $ 755 | $ 704 | $ (51) | 5/6/21 | 3/30/21 | 2020-21 |
| 5580 | 3/15/21 | 3/15/21 | $ 890 | $ 830 | $ (60) | 4/29/21 | 3/24/21 | 2020-21 |
| 2867 | 11/2/20 | 11/2/20 | $ 755 | $ 705 | $ (50) | 12/17/20 | 11/11/20 | 2020-21 |
| 0735 | 6/9/21 | 9/19/21 | $ 1,411 | $ 1,317 | $ (94) | 11/3/21 | 9/23/21 | 2020-21 |
| 0231 | 11/5/20 | 11/5/20 | $ 697 | $ 650 | $ (47) | 12/20/20 | 11/9/20 | 2020-21 |
| 6553 | 3/5/21 | 3/5/21 | $ 542 | $ 505 | $ (37) | 4/19/21 | 3/10/21 | 2020-21 |
| 0008 | 7/16/21 | 7/16/21 | $ 686 | $ 640 | $ (46) | 8/30/21 | 7/29/21 | 2020-21 |
| 4678 | 6/30/20 | 6/30/20 | $ 1,006 | $ 939 | $ (67) | 8/14/20 | 7/14/20 | 2020-21 |
| 6534 | 2/20/21 | 2/20/21 | $ 2,668 | $ 2,490 | $ (178) | 4/6/21 | 3/4/21 | 2020-21 |
| 5174 | 7/5/21 | 9/19/21 | $ 1,352 | $ 1,262 | $ (90) | 11/3/21 | 9/27/21 | 2020-21 |
| 5725 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 6068 | 2/8/21 | 4/30/21 | $ 2,351 | $ 2,194 | $ (157) | 6/14/21 | 5/24/21 | 2020-21 |
| 0905 | 3/9/21 | 4/30/21 | $ 2,012 | $ 1,877 | $ (135) | 6/14/21 | 5/26/21 | 2020-21 |
| 4398 | 3/11/21 | 3/11/21 | $ 1,451 | $ 1,354 | $ (97) | 4/25/21 | 3/24/21 | 2020-21 |
| 5451 | 3/19/21 | 3/19/21 | $ 1,625 | $ 1,516 | $ (109) | 5/3/21 | 4/7/21 | 2020-21 |
| 1924 | 7/4/20 | 9/3/20 | $ 1,856 | $ 1,732 | $ (124) | 10/18/20 | 9/17/20 | 2020-21 |
| 6807 | 10/9/20 | 10/9/20 | $ 1,219 | $ 1,137 | $ (82) | 11/23/20 | 10/14/20 | 2020-21 |
| 4309 | 6/15/21 | 9/19/21 | $ 646 | $ 603 | $ (43) | 11/3/21 | 9/23/21 | 2020-21 |
| 9426 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/22/21 | 2020-21 |
| 9106 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/27/20 | 2020-21 |
| 2258 | 7/2/21 | 9/19/21 | $ 480 | $ 448 | $ (32) | 11/3/21 | 9/23/21 | 2020-21 |
| 8325 | 6/25/21 | 9/19/21 | $ 548 | $ 511 | $ (37) | 11/3/21 | 9/23/21 | 2020-21 |
| 7832 | 9/25/20 | 12/21/20 | $ 1,490 | $ 1,391 | $ (99) | 2/4/21 | 1/20/21 | 2020-21 |

EDU000881

| ID | | | | | | | 2020-21 |
|---|---|---|---|---|---|---|---|
| 7832 | 6/28/21 | 6/28/21 | $ 519 | $ 484 | $ (35) | 8/12/21 | 7/7/21 | 2020-21 |
| 3559 | 2/25/21 | 2/25/21 | $ 2,475 | $ 2,310 | $ (165) | 4/11/21 | 3/2/21 | 2020-21 |
| 2110 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/20/21 | 2020-21 |
| 8816 | 10/22/20 | 10/22/20 | $ 968 | $ 903 | $ (65) | 12/6/20 | 11/3/20 | 2020-21 |
| 2897 | 3/11/21 | 3/11/21 | $ 968 | $ 903 | $ (65) | 4/25/21 | 3/16/21 | 2020-21 |
| 0520 | 9/28/20 | 12/21/20 | $ 715 | $ 667 | $ (48) | 2/4/21 | 1/20/21 | 2020-21 |
| 8166 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/27/20 | 2020-21 |
| 9862 | 3/15/21 | 3/16/21 | $ 445 | $ 415 | $ (30) | 4/30/21 | 4/26/21 | 2020-21 |
| 1894 | 7/16/21 | 7/16/21 | $ 685 | $ 639 | $ (46) | 8/30/21 | 7/29/21 | 2020-21 |
| 9991 | 3/5/21 | 3/5/21 | $ 1,084 | $ 1,012 | $ (72) | 4/19/21 | 3/10/21 | 2020-21 |
| 9669 | 6/11/21 | 6/11/21 | $ 685 | $ 639 | $ (46) | 7/26/21 | 6/22/21 | 2020-21 |
| 6540 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/14/20 | 2020-21 |
| 1306 | 6/12/21 | 9/19/21 | $ 1,352 | $ 1,262 | $ (90) | 11/3/21 | 9/23/21 | 2020-21 |
| 0675 | 2/18/21 | 4/30/21 | $ 687 | $ 641 | $ (46) | 6/14/21 | 5/26/21 | 2020-21 |
| 9519 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 |
| 3199 | 10/6/20 | 10/6/20 | $ 1,278 | $ 1,192 | $ (86) | 11/20/20 | 10/13/20 | 2020-21 |
| 5754 | 6/14/21 | 6/14/21 | $ 2,623 | $ 2,449 | $ (174) | 7/29/21 | 6/23/21 | 2020-21 |
| 3583 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/20/21 | 2020-21 |
| 8971 | 10/27/20 | 10/27/20 | $ 871 | $ 813 | $ (58) | 12/11/20 | 11/4/20 | 2020-21 |
| 0476 | 10/19/20 | 12/21/20 | $ 1,025 | $ 957 | $ (68) | 2/4/21 | 1/20/21 | 2020-21 |
| 9678 | 7/13/21 | 7/13/21 | $ 1,116 | $ 1,042 | $ (74) | 8/27/21 | 7/29/21 | 2020-21 |
| 5414 | 10/30/20 | 12/21/20 | $ 406 | $ 379 | $ (27) | 2/4/21 | 12/7/20 | 2020-21 |
| 5414 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 4/5/21 | 2020-21 |
| 6846 | 2/18/21 | 2/18/21 | $ 1,374 | $ 1,283 | $ (91) | 4/4/21 | 3/4/21 | 2020-21 |
| 3729 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/14/20 | 2020-21 |
| 2274 | 10/15/20 | 10/15/20 | $ 1,103 | $ 1,029 | $ (74) | 11/29/20 | 10/21/20 | 2020-21 |
| 0849 | 9/27/20 | 9/27/20 | $ 726 | $ 677 | $ (49) | 11/11/20 | 10/5/20 | 2020-21 |
| 8204 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 |
| 9628 | 6/20/21 | 9/19/21 | $ 1,195 | $ 1,115 | $ (80) | 11/3/21 | 9/23/21 | 2020-21 |
| 4964 | 6/5/21 | 6/5/21 | $ 744 | $ 694 | $ (50) | 7/20/21 | 6/15/21 | 2020-21 |
| 3698 | 3/5/21 | 3/5/21 | $ 1,084 | $ 1,012 | $ (72) | 4/19/21 | 3/10/21 | 2020-21 |
| 2713 | 6/24/21 | 6/24/21 | $ 2,233 | $ 2,085 | $ (148) | 8/8/21 | 6/29/21 | 2020-21 |
| 5854 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 |
| 0607 | 9/22/20 | 9/22/20 | $ 1,549 | $ 1,445 | $ (104) | 11/6/20 | 9/30/20 | 2020-21 |
| 1363 | 2/17/21 | 2/17/21 | $ 1,393 | $ 1,300 | $ (93) | 4/3/21 | 3/1/21 | 2020-21 |
| 1363 | 6/28/21 | 6/28/21 | $ 1,037 | $ 968 | $ (69) | 8/12/21 | 7/7/21 | 2020-21 |
| 4289 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/13/20 | 2020-21 |
| 3067 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,225 | $ (87) | 7/29/21 | 6/24/21 | 2020-21 |

EDU000882

| ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6359 | 2/17/21 | 2/17/21 | $ 696 | $ 650 | $ (46) | 4/3/21 | 2/24/21 | 2020-21 |
| 1156 | 3/22/21 | 3/22/21 | $ 755 | $ 705 | $ (50) | 5/6/21 | 3/30/21 | 2020-21 |
| 2746 | 6/28/21 | 9/19/21 | $ 1,038 | $ 969 | $ (69) | 11/3/21 | 9/23/21 | 2020-21 |
| 6818 | 6/10/21 | 6/10/21 | $ 1,391 | $ 1,298 | $ (93) | 7/25/21 | 6/23/21 | 2020-21 |
| 1763 | 7/5/21 | 9/19/21 | $ 1,352 | $ 1,262 | $ (90) | 11/3/21 | 9/23/21 | 2020-21 |
| 4447 | 3/8/21 | 3/8/21 | $ 1,025 | $ 956 | $ (69) | 4/22/21 | 3/18/21 | 2020-21 |
| 7356 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/4/21 | 2020-21 |
| 8205 | 3/15/21 | 4/30/21 | $ 445 | $ 415 | $ (30) | 6/14/21 | 5/26/21 | 2020-21 |
| 3791 | 2/26/21 | 4/30/21 | $ 1,219 | $ 1,137 | $ (82) | 6/14/21 | 5/26/21 | 2020-21 |
| 9376 | 2/26/21 | 4/30/21 | $ 609 | $ 568 | $ (41) | 6/14/21 | 5/26/21 | 2020-21 |
| 1835 | 10/19/20 | 12/21/20 | $ 512 | $ 478 | $ (34) | 2/4/21 | 12/28/20 | 2020-21 |
| 3037 | 10/1/20 | 12/21/20 | $ 687 | $ 641 | $ (46) | 2/4/21 | 1/20/21 | 2020-21 |
| 4063 | 6/29/21 | 6/29/21 | $ 509 | $ 475 | $ (34) | 8/13/21 | 7/7/21 | 2020-21 |
| 4846 | 10/20/20 | 12/21/20 | $ 503 | $ 469 | $ (34) | 2/4/21 | 1/20/21 | 2020-21 |
| 5213 | 10/15/20 | 12/21/20 | $ 1,103 | $ 1,029 | $ (74) | 2/4/21 | 1/20/21 | 2020-21 |
| 8188 | 9/29/20 | 9/29/20 | $ 706 | $ 659 | $ (47) | 11/13/20 | 10/13/20 | 2020-21 |
| 9209 | 3/1/21 | 3/1/21 | $ 1,742 | $ 1,626 | $ (116) | 4/15/21 | 3/11/21 | 2020-21 |
| 8719 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | $ (37) | 4/18/21 | 3/10/21 | 2020-21 |
| 8268 | 2/12/21 | 4/30/21 | $ 745 | $ 695 | $ (50) | 6/14/21 | 5/26/21 | 2020-21 |
| 8268 | 7/15/21 | 7/15/21 | $ 352 | $ 329 | $ (23) | 8/29/21 | 7/29/21 | 2020-21 |
| 5270 | 6/4/21 | 9/19/21 | $ 3,018 | $ 2,816 | $ (202) | 11/3/21 | 9/23/21 | 2020-21 |
| 6073 | 6/25/21 | 9/19/21 | $ 1,644 | $ 1,534 | $ (110) | 11/3/21 | 9/23/21 | 2020-21 |
| 2412 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 11/3/21 | 2020-21 |
| 2891 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | $ (47) | 4/2/21 | 2/23/21 | 2020-21 |
| 1782 | 3/15/21 | 3/15/21 | $ 890 | $ 830 | $ (60) | 4/29/21 | 3/24/21 | 2020-21 |
| 7514 | 3/4/21 | 3/4/21 | $ 1,103 | $ 1,029 | $ (74) | 4/18/21 | 3/10/21 | 2020-21 |
| 7550 | 10/22/20 | 12/21/20 | $ 484 | $ 451 | $ (33) | 2/4/21 | 10/5/20 | 2020-21 |
| 9104 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,224 | $ (88) | 7/29/21 | 6/23/21 | 2020-21 |
| 3132 | 7/9/21 | 9/19/21 | $ 1,647 | $ 1,537 | $ (110) | 11/3/21 | 9/27/21 | 2020-21 |
| 3237 | 3/11/21 | 3/11/21 | $ 484 | $ 451 | $ (33) | 4/25/21 | 3/17/21 | 2020-21 |
| 3581 | 10/13/20 | 10/13/20 | $ 571 | $ 533 | $ (38) | 11/27/20 | 10/21/20 | 2020-21 |
| 1292 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 |
| 2977 | 6/22/21 | 6/22/21 | $ 577 | $ 539 | $ (38) | 8/6/21 | 7/1/21 | 2020-21 |
| 0070 | 2/22/21 | 2/22/21 | $ 2,592 | $ 2,419 | $ (173) | 4/8/21 | 3/4/21 | 2020-21 |
| 0070 | 7/8/21 | 7/8/21 | $ 842 | $ 786 | $ (56) | 8/22/21 | 7/13/21 | 2020-21 |
| 5728 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 10/23/20 | 2020-21 |
| 2187 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,207 | $ (86) | 7/30/21 | 6/23/21 | 2020-21 |
| 2582 | 2/11/21 | 2/11/21 | $ 754 | $ 704 | $ (50) | 3/28/21 | 3/5/21 | 2020-21 |

EDU000883

| ID | | | | | | | | 2020-21 |
|---|---|---|---|---|---|---|---|---|
| 5848 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | (43) | 4/8/21 | 3/5/21 | 2020-21 |
| 2950 | 10/12/20 | 10/12/20 | $ 1,162 | $ 1,084 | (78) | 11/26/20 | 10/21/20 | 2020-21 |
| 6039 | 2/23/21 | 2/23/21 | $ 1,277 | $ 1,191 | (86) | 4/9/21 | 3/5/21 | 2020-21 |
| 0095 | 6/15/21 | 9/19/21 | $ 1,293 | $ 1,207 | (86) | 11/3/21 | 9/23/21 | 2020-21 |
| 3353 | 2/12/21 | 4/30/21 | $ 1,490 | $ 1,391 | (99) | 6/14/21 | 5/26/21 | 2020-21 |
| 8729 | 6/9/21 | 6/9/21 | $ 1,411 | $ 1,317 | (94) | 7/24/21 | 6/15/21 | 2020-21 |
| 0932 | 3/23/21 | 3/23/21 | $ 367 | $ 343 | (24) | 5/7/21 | 4/5/21 | 2020-21 |
| 4786 | 6/4/21 | 9/19/21 | $ 754 | $ 704 | (50) | 11/3/21 | 9/23/21 | 2020-21 |
| 0042 | 10/27/20 | 10/27/20 | $ 871 | $ 813 | (58) | 12/11/20 | 11/2/20 | 2020-21 |
| 4127 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | (43) | 4/8/21 | 3/4/21 | 2020-21 |
| 6890 | 3/18/21 | 3/18/21 | $ 1,247 | $ 1,164 | (83) | 5/2/21 | 4/1/21 | 2020-21 |
| 9417 | 3/1/21 | 4/30/21 | $ 580 | $ 542 | (38) | 6/14/21 | 5/27/21 | 2020-21 |
| 4188 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | (43) | 7/30/21 | 7/7/21 | 2020-21 |
| 5328 | 7/14/21 | 9/19/21 | $ 362 | $ 338 | (24) | 11/3/21 | 9/23/21 | 2020-21 |
| 6326 | 2/15/21 | 2/15/21 | $ 715 | $ 667 | (48) | 4/1/21 | 3/10/21 | 2020-21 |
| 5026 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | (101) | 12/17/20 | 11/11/20 | 2020-21 |
| 5026 | 7/9/21 | 9/19/21 | $ 824 | $ 769 | (55) | 11/3/21 | 9/23/21 | 2020-21 |
| 9451 | 11/4/20 | 12/21/20 | $ 716 | $ 668 | (48) | 2/4/21 | 1/20/21 | 2020-21 |
| 3397 | 10/2/20 | 10/2/20 | $ 1,355 | $ 1,265 | (90) | 11/16/20 | 10/7/20 | 2020-21 |
| 9509 | 3/14/21 | 4/30/21 | $ 909 | $ 849 | (60) | 6/14/21 | 5/26/21 | 2020-21 |
| 1007 | 6/15/21 | 9/19/21 | $ 1,940 | $ 1,810 | (130) | 11/3/21 | 9/23/21 | 2020-21 |
| 4188 | 3/8/21 | 4/30/21 | $ 1,025 | $ 957 | (68) | 6/14/21 | 5/26/21 | 2020-21 |
| 3917 | 9/29/20 | 9/29/20 | $ 2,824 | $ 2,635 | (189) | 11/13/20 | 10/5/20 | 2020-21 |
| 4359 | 3/24/21 | 3/24/21 | $ 358 | $ 334 | (24) | 5/8/21 | 3/31/21 | 2020-21 |
| 4428 | 10/14/20 | 10/14/20 | $ 1,683 | $ 1,570 | (113) | 11/28/20 | 10/20/20 | 2020-21 |
| 0522 | 3/22/21 | 4/30/21 | $ 1,510 | $ 1,409 | (101) | 6/14/21 | 5/26/21 | 2020-21 |
| 9696 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | (87) | 4/8/21 | 3/4/21 | 2020-21 |
| 6945 | 10/7/20 | 10/7/20 | $ 1,258 | $ 1,174 | (84) | 11/21/20 | 10/21/20 | 2020-21 |
| 3289 | 6/18/21 | 9/19/21 | $ 1,235 | $ 1,152 | (83) | 11/3/21 | 9/23/21 | 2020-21 |
| 5062 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | (72) | 6/14/21 | 5/26/21 | 2020-21 |
| 0313 | 3/3/21 | 4/30/21 | $ 1,122 | $ 1,047 | (75) | 6/14/21 | 5/24/21 | 2020-21 |
| 2520 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | (37) | 4/18/21 | 3/19/21 | 2020-21 |
| 2878 | 3/4/21 | 3/4/21 | $ 1,654 | $ 1,544 | (110) | 4/18/21 | 3/18/21 | 2020-21 |
| 6840 | 10/1/20 | 10/1/20 | $ 1,374 | $ 1,283 | (91) | 11/15/20 | 10/13/20 | 2020-21 |
| 3388 | 6/28/21 | 9/19/21 | $ 1,037 | $ 968 | (69) | 11/3/21 | 9/23/21 | 2020-21 |
| 6612 | 6/10/21 | 9/19/21 | $ 1,392 | $ 1,299 | (93) | 11/3/21 | 9/23/21 | 2020-21 |
| 6031 | 2/22/21 | 2/22/21 | $ 1,944 | $ 1,815 | (129) | 4/8/21 | 3/4/21 | 2020-21 |
| 9203 | 6/13/21 | 9/19/21 | $ 1,333 | $ 1,244 | (89) | 11/3/21 | 9/23/21 | 2020-21 |

EDU000884

| ID | Date | Date | $ | $ | $ | Date | Date | Year |
|---|---|---|---|---|---|---|---|---|
| 2076 | 7/1/21 | 7/1/21 | 979 | 914 | (65) | 8/15/21 | 7/21/21 | 2020-21 |
| 7947 | 10/22/20 | 10/22/20 | 484 | 451 | (33) | 12/6/20 | 11/3/20 | 2020-21 |
| 3569 | 6/9/21 | 6/9/21 | 705 | 658 | (47) | 7/24/21 | 6/15/21 | 2020-21 |
| 1999 | 6/1/21 | 9/19/21 | 1,568 | 1,463 | (105) | 11/3/21 | 9/23/21 | 2020-21 |
| 3668 | 6/16/21 | 6/16/21 | 1,273 | 1,188 | (85) | 7/31/21 | 6/22/21 | 2020-21 |
| 3630 | 3/9/21 | 3/9/21 | 503 | 469 | (34) | 4/23/21 | 3/17/21 | 2020-21 |
| 2997 | 3/4/21 | 3/4/21 | 1,103 | 1,029 | (74) | 4/18/21 | 3/11/21 | 2020-21 |
| 2997 | 6/15/21 | 6/15/21 | 646 | 603 | (43) | 7/30/21 | 6/23/21 | 2020-21 |
| 5478 | 2/24/21 | 4/30/21 | 1,258 | 1,174 | (84) | 6/14/21 | 5/26/21 | 2020-21 |
| 9876 | 6/15/21 | 6/15/21 | 646 | 603 | (43) | 7/30/21 | 6/24/21 | 2020-21 |
| 7614 | 6/20/21 | 9/19/21 | 1,195 | 1,115 | (80) | 11/3/21 | 9/23/21 | 2020-21 |
| 2695 | 6/14/21 | 6/14/21 | 1,312 | 1,225 | (87) | 7/29/21 | 6/23/21 | 2020-21 |
| 7659 | 6/11/21 | 9/19/21 | 2,741 | 2,558 | (183) | 11/3/21 | 9/23/21 | 2020-21 |
| 3594 | 6/11/21 | 6/11/21 | 1,371 | 1,280 | (91) | 7/26/21 | 6/24/21 | 2020-21 |
| 3788 | 3/19/21 | 3/19/21 | 406 | 379 | (27) | 5/3/21 | 3/26/21 | 2020-21 |
| 9007 | 3/21/21 | 4/30/21 | 774 | 723 | (51) | 6/14/21 | 5/26/21 | 2020-21 |
| 7568 | 2/26/21 | 2/26/21 | 1,219 | 1,137 | (82) | 4/12/21 | 3/4/21 | 2020-21 |
| 9603 | 10/28/20 | 10/28/20 | 1,278 | 1,193 | (85) | 12/12/20 | 11/11/20 | 2020-21 |
| 0331 | 11/2/20 | 11/2/20 | 755 | 705 | (50) | 12/17/20 | 11/11/20 | 2020-21 |
| 5199 | 2/23/21 | 2/23/21 | 1,278 | 1,192 | (86) | 4/9/21 | 3/4/21 | 2020-21 |
| 0383 | 10/11/20 | 10/11/20 | 1,181 | 1,102 | (79) | 11/25/20 | 10/21/20 | 2020-21 |
| 4242 | 6/25/21 | 9/19/21 | 548 | 511 | (37) | 11/3/21 | 9/23/21 | 2020-21 |
| 9587 | 2/26/21 | 4/30/21 | 609 | 568 | (41) | 6/14/21 | 5/26/21 | 2020-21 |
| 9587 | 6/18/21 | 9/19/21 | 617 | 576 | (41) | 11/3/21 | 9/23/21 | 2020-21 |
| 9599 | 6/29/21 | 6/29/21 | 1,019 | 951 | (68) | 8/13/21 | 7/7/21 | 2020-21 |
| 4934 | 6/14/21 | 6/14/21 | 656 | 612 | (44) | 7/29/21 | 6/24/21 | 2020-21 |
| 4138 | 6/5/21 | 6/5/21 | 744 | 694 | (50) | 7/20/21 | 6/16/21 | 2020-21 |
| 5482 | 2/18/21 | 2/18/21 | 687 | 641 | (46) | 4/4/21 | 3/4/21 | 2020-21 |
| 3342 | 10/25/20 | 12/21/20 | 454 | 424 | (30) | 2/4/21 | 1/20/21 | 2020-21 |
| 6397 | 2/14/21 | 4/30/21 | 2,902 | 2,709 | (193) | 6/14/21 | 5/24/21 | 2020-21 |
| 6397 | 6/25/21 | 9/19/21 | 2,192 | 2,046 | (146) | 11/3/21 | 9/29/21 | 2020-21 |
| 7625 | 6/14/21 | 6/14/21 | 656 | 612 | (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 5589 | 2/15/21 | 2/15/21 | 1,431 | 1,335 | (96) | 4/1/21 | 3/8/21 | 2020-21 |
| 3941 | 6/15/21 | 6/15/21 | 646 | 603 | (43) | 7/30/21 | 6/23/21 | 2020-21 |
| 0443 | 6/29/21 | 6/29/21 | 1,018 | 950 | (68) | 8/13/21 | 7/7/21 | 2020-21 |
| 4219 | 7/8/21 | 7/8/21 | 843 | 786 | (57) | 8/22/21 | 7/15/21 | 2020-21 |
| 3332 | 6/14/21 | 6/14/21 | 656 | 612 | (44) | 7/29/21 | 6/23/21 | 2020-21 |
| 7933 | 7/15/21 | 9/19/21 | 352 | 329 | (23) | 11/3/21 | 9/23/21 | 2020-21 |

EDU000885

**Appendix F3 – File Review Spreadsheet (Corrected) – Finding 2 (2019-20)**

EDU000886

| | | | | | 5 | 6 | 7 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Program Review Enclosure #2 - 2019-20 R2T4 - Formula 2 - 28 Weeks** | | | | | Pell Grant funds Originally Refunded | Correct Amount Of Pell Grant Refund | Pell Grant Refunds Due | | | | | Corrected Pell Grant Refunds Due |
| **1** | | **2** | **3** | **4** | | | | **8** | **9** | **10** | Corrected Pell Refund | |
| Last Name | First Name | N | Date of Withdrawal (Last Day of Attendance) | Date of Determination of Withdrawal | Pell | Pell | Pell | Date Refund Due | Date Original Refund Paid | Award Year | | |
| | | 7989 | 9/16/2019 | 9/16/2019 | $ 2,295 | $ 2,142 | $ (153) | 10/31/2019 | 9/26/2019 | 2019-20 | $ 1,836 | $ (459) |
| | | 3187 | 7/6/2020 | 7/6/2020 | $ 869 | $ 811 | $ (58) | 8/20/2020 | 7/21/2020 | 2019-20 | $ 695 | $ (174) |
| | | 8306 | 2/28/2020 | 2/28/2020 | $ 595 | $ 555 | $ (40) | 4/13/2020 | 3/10/2020 | 2019-20 | $ 476 | $ (119) |
| | | 9323 | 6/15/2020 | 6/15/2020 | $ 632 | $ 590 | $ (42) | 7/30/2020 | 6/24/2020 | 2019-20 | $ 506 | $ (126) |
| | | 1695 | 7/15/2020 | 7/15/2020 | $ 699 | $ 652 | $ (47) | 8/29/2020 | 7/21/2020 | 2019-20 | $ 559 | $ (140) |
| | | 4383 | 9/26/2019 | 9/26/2019 | $ 1,341 | $ 1,252 | $ (89) | 11/10/2019 | 10/8/2019 | 2019-20 | $ 1,073 | $ (268) |
| | | 8449 | 6/19/2020 | 9/3/2020 | $ 2,379 | $ 2,220 | $ (159) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,903 | $ (476) |
| | | 4766 | 3/11/2020 | 5/13/2020 | $ 1,445 | $ 1,349 | $ (96) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,156 | $ (289) |
| | | 8924 | 2/26/2020 | 2/26/2020 | $ 1,842 | $ 1,719 | $ (123) | 4/11/2020 | 3/5/2020 | 2019-20 | $ 1,474 | $ (368) |
| | | 3504 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/2/2020 | 2019-20 | $ 998 | $ (249) |
| | | 8605 | 10/23/2019 | 10/23/2019 | $ 1,664 | $ 1,552 | $ (112) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 1,331 | $ (333) |
| | | 6388 | 6/30/2020 | 6/30/2020 | $ 491 | $ 458 | $ (33) | 8/14/2020 | 7/8/2020 | 2019-20 | $ 393 | $ (98) |
| | | 8493 | 7/6/2020 | 7/6/2020 | $ 869 | $ 811 | $ (58) | 8/20/2020 | 7/15/2020 | 2019-20 | $ 695 | $ (174) |
| | | 4849 | 3/27/2020 | 3/27/2020 | $ 1,323 | $ 1,234 | $ (89) | 5/11/2020 | 4/23/2020 | 2019-20 | $ 1,058 | $ (265) |
| | | 6388 | 10/25/2019 | 10/25/2019 | $ 1,586 | $ 1,480 | $ (106) | 12/9/2019 | 10/29/2019 | 2019-20 | $ 1,269 | $ (317) |
| | | 9871 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 | $ 2,419 | $ (605) |
| | | 4184 | 2/10/2020 | 5/13/2020 | $ 766 | $ 714 | $ (52) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 613 | $ (153) |
| | | 5946 | 10/30/2019 | 12/18/2019 | $ 1,397 | $ 1,304 | $ (93) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,118 | $ (279) |
| | | 3586 | 10/10/2019 | 10/10/2019 | $ 2,153 | $ 2,009 | $ (144) | 11/24/2019 | 10/14/2019 | 2019-20 | $ 1,722 | $ (431) |
| | | 5809 | 7/14/2020 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 8/5/2020 | 2019-20 | $ 574 | $ (143) |
| | | 7339 | 6/2/2020 | 6/2/2020 | $ 755 | $ 705 | $ (50) | 7/17/2020 | 7/6/2020 | 2019-20 | $ 604 | $ (151) |
| | | 5675 | 7/14/2020 | 7/14/2020 | $ 359 | $ 335 | $ (24) | 8/28/2020 | 8/3/2020 | 2019-20 | $ 287 | $ (72) |
| | | 8643 | 7/2/2020 | 7/2/2020 | $ 945 | $ 882 | $ (63) | 8/16/2020 | 7/14/2020 | 2019-20 | $ 756 | $ (189) |
| | | 8693 | 7/17/2020 | 9/3/2020 | $ 661 | $ 617 | $ (44) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 529 | $ (132) |
| | | 7547 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/26/2019 | 2019-20 | $ 1,164 | $ (291) |
| | | 2613 | 7/17/2020 | 9/3/2020 | $ 992 | $ 926 | $ (66) | 10/18/2020 | 9/18/2020 | 2019-20 | $ 794 | $ (198) |
| | | 7075 | 6/15/2020 | 6/15/2020 | $ 1,132 | $ 1,057 | $ (75) | 7/30/2020 | 7/9/2020 | 2019-20 | $ 906 | $ (226) |
| | | 0923 | 2/13/2020 | 2/13/2020 | $ 2,946 | $ 2,749 | $ (197) | 3/29/2020 | 2/24/2020 | 2019-20 | $ 2,357 | $ (589) |
| | | 4112 | 10/29/2019 | 10/29/2019 | $ 359 | $ 335 | $ (24) | 12/13/2019 | 11/6/2019 | 2019-20 | $ 287 | $ (72) |
| | | 5846 | 2/14/2020 | 5/13/2020 | $ 728 | $ 679 | $ (49) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 582 | $ (146) |
| | | 8688 | 3/7/2020 | 5/13/2020 | $ 520 | $ 485 | $ (35) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 416 | $ (104) |
| | | 8090 | 9/19/2019 | 9/19/2019 | $ 1,473 | $ 1,375 | $ (98) | 11/3/2019 | 9/26/2019 | 2019-20 | $ 1,178 | $ (295) |
| | | 9707 | 6/22/2020 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/6/2020 | 2019-20 | $ 907 | $ (227) |
| | | 8437 | 3/19/2020 | 3/19/2020 | $ 812 | $ 758 | $ (54) | 5/3/2020 | 3/30/2020 | 2019-20 | $ 650 | $ (162) |
| | | 8437 | 7/2/2020 | 9/3/2020 | $ 473 | $ 441 | $ (32) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 378 | $ (95) |
| | | 7520 | 9/18/2019 | 9/18/2019 | $ 2,983 | $ 2,784 | $ (199) | 11/2/2019 | 9/25/2019 | 2019-20 | $ 2,386 | $ (597) |
| | | 3527 | 7/3/2020 | 7/3/2020 | $ 926 | $ 865 | $ (61) | 8/17/2020 | 7/14/2020 | 2019-20 | $ 741 | $ (185) |
| | | 1052 | 6/15/2020 | 6/15/2020 | $ 1,266 | $ 1,181 | $ (85) | 7/30/2020 | 7/6/2020 | 2019-20 | $ 1,013 | $ (253) |
| | | 3107 | 7/14/2020 | 7/14/2020 | $ 1,076 | $ 1,004 | $ (72) | 8/28/2020 | 8/11/2020 | 2019-20 | $ 861 | $ (215) |
| | | 5319 | 11/1/2019 | 12/18/2019 | $ 992 | $ 926 | $ (66) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 794 | $ (198) |
| | | 3163 | 2/26/2020 | 5/13/2020 | $ 2,457 | $ 2,293 | $ (164) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,966 | $ (491) |
| | | 9153 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/2/2020 | 2019-20 | $ 998 | $ (249) |
| | | 3325 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/2/2020 | 2019-20 | $ 506 | $ (127) |
| | | 0615 | 3/17/2020 | 3/17/2020 | $ 850 | $ 794 | $ (56) | 5/1/2020 | 3/24/2020 | 2019-20 | $ 680 | $ (170) |
| | | 1177 | 9/24/2019 | 9/24/2019 | $ 1,379 | $ 1,287 | $ (92) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 1,103 | $ (276) |
| | | 7592 | 3/4/2020 | 3/4/2020 | $ 2,190 | $ 2,044 | $ (146) | 4/18/2020 | 3/11/2020 | 2019-20 | $ 1,752 | $ (438) |
| | | 1311 | 2/20/2020 | 2/20/2020 | $ 670 | $ 625 | $ (45) | 4/5/2020 | 3/3/2020 | 2019-20 | $ 536 | $ (134) |
| | | 5165 | 2/12/2020 | 2/12/2020 | $ 704 | $ 657 | $ (47) | 3/28/2020 | 2/27/2020 | 2019-20 | $ 563 | $ (141) |
| | | 2917 | 3/17/2020 | 3/17/2020 | $ 1,275 | $ 1,190 | $ (85) | 5/1/2020 | 3/25/2020 | 2019-20 | $ 1,020 | $ (255) |
| | | 8265 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| | | 7121 | 6/1/2020 | 9/3/2020 | $ 765 | $ 713 | $ (52) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 612 | $ (153) |
| | | 1485 | 2/27/2020 | 2/27/2020 | $ 1,812 | $ 1,691 | $ (121) | 4/12/2020 | 3/5/2020 | 2019-20 | $ 1,450 | $ (362) |
| | | 0264 | 3/28/2020 | 5/13/2020 | $ 964 | $ 900 | $ (64) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 771 | $ (193) |
| | | 1056 | 2/17/2020 | 5/13/2020 | $ 2,793 | $ 2,608 | $ (185) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 2,234 | $ (559) |
| | | 8662 | 3/23/2020 | 5/13/2020 | $ 369 | $ 344 | $ (25) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 295 | $ (74) |
| | | 2654 | 3/4/2020 | 3/4/2020 | $ 2,190 | $ 2,044 | $ (146) | 4/18/2020 | 3/17/2020 | 2019-20 | $ 1,752 | $ (438) |
| | | 9171 | 3/20/2020 | 5/13/2020 | $ 1,189 | $ 1,110 | $ (79) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 951 | $ (238) |
| | | 2901 | 6/12/2020 | 6/12/2020 | $ 662 | $ 617 | $ (45) | 7/27/2020 | 7/6/2020 | 2019-20 | $ 530 | $ (132) |
| | | 9797 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 2,206 | $ (551) |
| | | 9276 | 3/23/2020 | 3/23/2020 | $ 737 | $ 688 | $ (49) | 5/7/2020 | 3/30/2020 | 2019-20 | $ 590 | $ (147) |
| | | 9276 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 892 | $ (223) |
| | | 5836 | 10/31/2019 | 10/31/2019 | $ 680 | $ 635 | $ (45) | 12/15/2019 | 11/11/2019 | 2019-20 | $ 544 | $ (136) |
| | | 5179 | 3/6/2020 | 5/13/2020 | $ 2,116 | $ 1,975 | $ (141) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,693 | $ (423) |
| | | 2328 | 3/27/2020 | 5/13/2020 | $ 661 | $ 617 | $ (44) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 529 | $ (132) |
| | | 8161 | 9/17/2019 | 9/17/2019 | $ 756 | $ 706 | $ (50) | 11/1/2019 | 10/10/2019 | 2019-20 | $ 605 | $ (151) |
| | | 6296 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| | | 9207 | 10/8/2019 | 10/8/2019 | $ 1,115 | $ 1,041 | $ (74) | 11/22/2019 | 10/14/2019 | 2019-20 | $ 892 | $ (223) |
| | | 6764 | 9/17/2019 | 9/17/2019 | $ 2,267 | $ 2,116 | $ (151) | 11/1/2019 | 9/25/2019 | 2019-20 | $ 1,814 | $ (453) |
| | | 8271 | 3/5/2020 | 3/5/2020 | $ 1,077 | $ 1,005 | $ (72) | 4/19/2020 | 3/17/2020 | 2019-20 | $ 862 | $ (215) |
| | | 1702 | 10/28/2019 | 10/28/2019 | $ 1,475 | $ 1,376 | $ (99) | 12/12/2019 | 11/6/2019 | 2019-20 | $ 1,180 | $ (295) |
| | | 8000 | 2/18/2020 | 2/18/2020 | $ 1,379 | $ 1,287 | $ (92) | 4/3/2020 | 2/24/2020 | 2019-20 | $ 1,103 | $ (276) |
| | | 4735 | 7/8/2020 | 9/3/2020 | $ 1,664 | $ 1,552 | $ (112) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,331 | $ (333) |
| | | 5853 | 2/14/2020 | 5/13/2020 | $ 2,909 | $ 2,715 | $ (194) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 2,327 | $ (582) |
| | | 5670 | 3/18/2020 | 5/13/2020 | $ 1,247 | $ 1,164 | $ (83) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 998 | $ (249) |
| | | 4496 | 9/30/2019 | 9/30/2019 | $ 2,531 | $ 2,362 | $ (169) | 11/14/2019 | 10/8/2019 | 2019-20 | $ 2,025 | $ (506) |
| | | 8103 | 7/9/2020 | 7/9/2020 | $ 406 | $ 379 | $ (27) | 8/23/2020 | 7/23/2020 | 2019-20 | $ 325 | $ (81) |

EDU000887

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9056 | 3/17/2020 | 3/17/2020 | $ 425 | $ 396 | $ (29) | 5/1/2020 | 3/24/2020 | 2019-20 | $ 340 | $ (85) |
| 0134 | 7/8/2020 | 9/3/2020 | $ 1,664 | $ 1,552 | $ (112) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,331 | $ (333) |
| 2018 | 3/4/2020 | 5/13/2020 | $ 1,095 | $ 1,022 | $ (73) | 6/27/2020 | 8/26/2020 | 2019-20 | $ 876 | $ (219) |
| 7877 | 3/27/2020 | 3/27/2020 | $ 1,323 | $ 1,234 | $ (89) | 5/11/2020 | 4/29/2020 | 2019-20 | $ 1,058 | $ (265) |
| 9983 | 6/11/2020 | 6/11/2020 | $ 670 | $ 625 | $ (45) | 7/26/2020 | 6/17/2020 | 2019-20 | $ 536 | $ (134) |
| 5507 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 2,206 | $ (551) |
| 8545 | 9/26/2019 | 9/26/2019 | $ 2,683 | $ 2,504 | $ (179) | 11/10/2019 | 10/1/2019 | 2019-20 | $ 2,146 | $ (537) |
| 6584 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 892 | $ (223) |
| 5888 | 3/13/2020 | 3/13/2020 | $ 1,389 | $ 1,296 | $ (93) | 4/27/2020 | 3/17/2020 | 2019-20 | $ 1,111 | $ (278) |
| 6785 | 9/27/2019 | 9/27/2019 | $ 1,323 | $ 1,235 | $ (88) | 11/11/2019 | 10/1/2019 | 2019-20 | $ 1,058 | $ (265) |
| 3163 | 7/3/2019 | 8/29/2019 | $ 1,261 | $ 1,177 | $ (84) | 10/13/2019 | 9/9/2019 | 2019-20 | $ 1,009 | $ (252) |
| 5492 | 10/4/2019 | 10/4/2019 | $ 595 | $ 555 | $ (40) | 11/18/2019 | 10/10/2019 | 2019-20 | $ 476 | $ (119) |
| 6359 | 9/26/2019 | 9/26/2019 | $ 2,683 | $ 2,504 | $ (179) | 11/10/2019 | 10/1/2019 | 2019-20 | $ 2,146 | $ (537) |
| 6723 | 10/23/2019 | 10/23/2019 | $ 832 | $ 777 | $ (55) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 666 | $ (166) |
| 0203 | 6/8/2020 | 6/8/2020 | $ 699 | $ 652 | $ (47) | 7/23/2020 | 6/17/2020 | 2019-20 | $ 559 | $ (140) |
| 7665 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| 1853 | 9/17/2019 | 9/17/2019 | $ 756 | $ 706 | $ (50) | 11/1/2019 | 9/25/2019 | 2019-20 | $ 605 | $ (151) |
| 4565 | 6/16/2020 | 6/16/2020 | $ 1,870 | $ 1,745 | $ (125) | 7/31/2020 | 6/23/2020 | 2019-20 | $ 1,496 | $ (374) |
| 8328 | 6/10/2020 | 9/3/2020 | $ 1,360 | $ 1,270 | $ (90) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,088 | $ (272) |
| 5227 | 9/23/2019 | 12/18/2019 | $ 2,794 | $ 2,608 | $ (186) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 2,235 | $ (559) |
| 7492 | 6/16/2020 | 6/16/2020 | $ 2,494 | $ 2,327 | $ (167) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 1,995 | $ (499) |
| 3385 | 10/30/2019 | 10/30/2019 | $ 350 | $ 326 | $ (24) | 12/14/2019 | 11/6/2019 | 2019-20 | $ 280 | $ (70) |
| 3325 | 10/11/2019 | 12/18/2019 | $ 2,116 | $ 1,975 | $ (141) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,693 | $ (423) |
| 1022 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| 6191 | 6/15/2020 | 6/15/2020 | $ 1,266 | $ 1,181 | $ (85) | 7/30/2020 | 7/6/2020 | 2019-20 | $ 1,013 | $ (253) |
| 7913 | 2/24/2020 | 2/24/2020 | $ 1,898 | $ 1,771 | $ (127) | 4/9/2020 | 3/2/2020 | 2019-20 | $ 1,518 | $ (380) |
| 6220 | 2/25/2020 | 2/25/2020 | $ 624 | $ 582 | $ (42) | 4/10/2020 | 6/15/2020 | 2019-20 | $ 499 | $ (125) |
| 1304 | 6/14/2019 | 8/29/2019 | $ 1,807 | $ 1,687 | $ (120) | 10/13/2019 | 9/9/2019 | 2019-20 | $ 1,446 | $ (361) |
| 8154 | 3/27/2020 | 5/13/2020 | $ 661 | $ 617 | $ (44) | 6/27/2020 | 8/12/2020 | 2019-20 | $ 529 | $ (132) |
| 4278 | 7/12/2020 | 7/12/2020 | $ 378 | $ 353 | $ (25) | 8/26/2020 | 7/21/2020 | 2019-20 | $ 302 | $ (76) |
| 7440 | 10/29/2019 | 10/29/2019 | $ 717 | $ 670 | $ (47) | 12/13/2019 | 11/6/2019 | 2019-20 | $ 574 | $ (143) |
| 3221 | 3/4/2020 | 3/4/2020 | $ 1,095 | $ 1,022 | $ (73) | 4/18/2020 | 3/11/2020 | 2019-20 | $ 876 | $ (219) |
| 3221 | 7/11/2020 | 9/3/2020 | $ 1,162 | $ 1,084 | $ (78) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 930 | $ (232) |
| 4416 | 3/23/2020 | 3/23/2020 | $ 1,474 | $ 1,376 | $ (98) | 5/7/2020 | 3/25/2020 | 2019-20 | $ 1,179 | $ (295) |
| 1061 | 3/20/2020 | 3/20/2020 | $ 1,586 | $ 1,480 | $ (106) | 5/4/2020 | 3/24/2020 | 2019-20 | $ 1,269 | $ (317) |
| 7153 | 9/25/2019 | 9/25/2019 | $ 1,360 | $ 1,270 | $ (90) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 1,088 | $ (272) |
| 7110 | 7/6/2020 | 7/6/2020 | $ 435 | $ 406 | $ (29) | 8/20/2020 | 7/15/2020 | 2019-20 | $ 348 | $ (87) |
| 9881 | 9/19/2019 | 9/19/2019 | $ 2,946 | $ 2,749 | $ (197) | 11/3/2019 | 9/26/2019 | 2019-20 | $ 2,357 | $ (589) |
| 4544 | 10/1/2019 | 10/1/2019 | $ 1,247 | $ 1,164 | $ (83) | 11/15/2019 | 10/3/2019 | 2019-20 | $ 998 | $ (249) |
| 2314 | 6/30/2020 | 6/30/2020 | $ 982 | $ 917 | $ (65) | 8/14/2020 | 7/7/2020 | 2019-20 | $ 786 | $ (196) |
| 2792 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 2,206 | $ (551) |
| 1602 | 3/25/2020 | 3/25/2020 | $ 350 | $ 326 | $ (24) | 5/9/2020 | 3/31/2020 | 2019-20 | $ 280 | $ (70) |
| 0375 | 9/20/2019 | 9/20/2019 | $ 2,909 | $ 2,715 | $ (194) | 11/4/2019 | 9/26/2019 | 2019-20 | $ 2,327 | $ (582) |
| 0293 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/26/2019 | 2019-20 | $ 1,164 | $ (291) |
| 6295 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/4/2020 | 2019-20 | $ 998 | $ (249) |
| 5763 | 6/9/2020 | 6/9/2020 | $ 1,379 | $ 1,287 | $ (92) | 7/24/2020 | 6/17/2020 | 2019-20 | $ 1,103 | $ (276) |
| 8427 | 6/11/2020 | 6/11/2020 | $ 2,683 | $ 2,504 | $ (179) | 7/26/2020 | 7/6/2020 | 2019-20 | $ 2,146 | $ (537) |
| 6583 | 6/25/2020 | 6/25/2020 | $ 1,614 | $ 1,507 | $ (107) | 8/9/2020 | 7/6/2020 | 2019-20 | $ 1,291 | $ (323) |
| 6167 | 9/30/2019 | 9/30/2019 | $ 1,898 | $ 1,771 | $ (127) | 11/14/2019 | 10/8/2019 | 2019-20 | $ 1,518 | $ (380) |
| 5709 | 6/16/2020 | 6/16/2020 | $ 624 | $ 582 | $ (42) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 499 | $ (125) |
| 0663 | 7/7/2020 | 7/7/2020 | $ 425 | $ 396 | $ (29) | 8/21/2020 | 7/15/2020 | 2019-20 | $ 340 | $ (85) |
| 2532 | 10/24/2019 | 10/24/2019 | $ 812 | $ 758 | $ (54) | 12/8/2019 | 11/6/2019 | 2019-20 | $ 650 | $ (162) |
| 2532 | 2/20/2020 | 2/20/2020 | $ 1,341 | $ 1,252 | $ (89) | 4/5/2020 | 2/25/2020 | 2019-20 | $ 1,073 | $ (268) |
| 4514 | 6/22/2020 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/7/2020 | 2019-20 | $ 907 | $ (227) |
| 7963 | 7/17/2020 | 7/17/2020 | $ 661 | $ 617 | $ (44) | 8/31/2020 | 7/22/2020 | 2019-20 | $ 529 | $ (132) |
| 3268 | 3/13/2020 | 5/13/2020 | $ 926 | $ 865 | $ (61) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 741 | $ (185) |
| 3337 | 3/3/2020 | 3/3/2020 | $ 1,115 | $ 1,041 | $ (74) | 4/17/2020 | 8/5/2020 | 2019-20 | $ 892 | $ (223) |
| 2784 | 3/24/2020 | 3/24/2020 | $ 1,284 | $ 1,198 | $ (86) | 5/8/2020 | 3/31/2020 | 2019-20 | $ 1,027 | $ (257) |
| 1286 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/4/2020 | 2019-20 | $ 998 | $ (249) |
| 7741 | 3/20/2020 | 3/20/2020 | $ 397 | $ 370 | $ (27) | 5/4/2020 | 3/30/2020 | 2019-20 | $ 318 | $ (79) |
| 6182 | 10/24/2019 | 10/24/2019 | $ 1,217 | $ 1,136 | $ (81) | 12/8/2019 | 11/6/2019 | 2019-20 | $ 974 | $ (243) |
| 4204 | 2/20/2020 | 2/20/2020 | $ 1,341 | $ 1,252 | $ (89) | 4/5/2020 | 2/25/2020 | 2019-20 | $ 1,073 | $ (268) |
| 1578 | 6/6/2019 | 6/6/2019 | $ 1,358 | $ 1,268 | $ (90) | 7/21/2019 | 6/27/2019 | 2019-20 | $ 1,086 | $ (272) |
| 3929 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/26/2019 | 2019-20 | $ 1,164 | $ (291) |
| 1371 | 7/14/2020 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 7/22/2020 | 2019-20 | $ 574 | $ (143) |
| 8722 | 3/10/2020 | 3/10/2020 | $ 1,964 | $ 1,833 | $ (131) | 4/24/2020 | 3/17/2020 | 2019-20 | $ 1,571 | $ (393) |
| 1679 | 3/3/2020 | 5/13/2020 | $ 1,115 | $ 1,041 | $ (74) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 892 | $ (223) |
| 7429 | 6/16/2020 | 6/16/2020 | $ 1,247 | $ 1,164 | $ (83) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 998 | $ (249) |
| 6025 | 7/15/2020 | 7/15/2020 | $ 1,048 | $ 978 | $ (70) | 8/29/2020 | 7/23/2020 | 2019-20 | $ 838 | $ (210) |
| 4780 | 9/19/2019 | 9/19/2019 | $ 737 | $ 688 | $ (49) | 11/3/2019 | 10/8/2019 | 2019-20 | $ 590 | $ (147) |
| 8458 | 10/24/2019 | 10/24/2019 | $ 1,623 | $ 1,515 | $ (108) | 12/8/2019 | 11/6/2019 | 2019-20 | $ 1,298 | $ (325) |
| 8725 | 2/19/2020 | 2/19/2020 | $ 1,360 | $ 1,270 | $ (90) | 4/4/2020 | 2/24/2020 | 2019-20 | $ 1,088 | $ (272) |
| 3669 | 2/18/2020 | 2/18/2020 | $ 2,757 | $ 2,573 | $ (184) | 4/3/2020 | 2/24/2020 | 2019-20 | $ 2,206 | $ (551) |
| 2269 | 10/11/2019 | 10/11/2019 | $ 2,116 | $ 1,975 | $ (141) | 11/25/2019 | 10/15/2019 | 2019-20 | $ 1,693 | $ (423) |
| 8468 | 10/16/2019 | 12/18/2019 | $ 1,927 | $ 1,798 | $ (129) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,542 | $ (385) |
| 0148 | 6/16/2020 | 6/16/2020 | $ 427 | $ 399 | $ (28) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 342 | $ (85) |
| 3527 | 7/16/2020 | 7/16/2020 | $ 680 | $ 635 | $ (45) | 8/30/2020 | 8/21/2020 | 2019-20 | $ 544 | $ (136) |
| 2761 | 9/26/2019 | 12/18/2019 | $ 2,683 | $ 2,504 | $ (179) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 2,146 | $ (537) |
| 8776 | 9/17/2019 | 9/17/2019 | $ 1,512 | $ 1,411 | $ (101) | 11/1/2019 | 9/25/2019 | 2019-20 | $ 1,210 | $ (302) |
| 5116 | 3/17/2020 | 3/17/2020 | $ 425 | $ 397 | $ (28) | 5/1/2020 | 3/25/2020 | 2019-20 | $ 340 | $ (85) |
| 6797 | 3/10/2020 | 3/10/2020 | $ 982 | $ 917 | $ (65) | 4/24/2020 | 3/17/2020 | 2019-20 | $ 786 | $ (196) |
| 9131 | 6/12/2020 | 6/12/2020 | $ 1,323 | $ 1,235 | $ (88) | 7/27/2020 | 7/6/2020 | 2019-20 | $ 1,058 | $ (265) |
| 8010 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 2,206 | $ (551) |
| 0882 | 9/30/2019 | 9/30/2019 | $ 1,898 | $ 1,771 | $ (127) | 11/14/2019 | 10/8/2019 | 2019-20 | $ 1,518 | $ (380) |
| 6683 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 | $ 2,419 | $ (605) |
| 3283 | 7/6/2020 | 7/6/2020 | $ 435 | $ 406 | $ (29) | 8/20/2020 | 7/21/2020 | 2019-20 | $ 348 | $ (87) |
| 2424 | 6/10/2020 | 6/10/2020 | $ 680 | $ 635 | $ (45) | 7/25/2020 | 6/18/2020 | 2019-20 | $ 544 | $ (136) |

EDU000888

| ID | Date 1 | Date 2 | Amt 1 | Amt 2 | Amt 3 | Date 3 | Date 4 | Year | Amt 4 | Amt 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| -0816 | 6/23/2020 | 6/23/2020 | $ 1,673 | $ 1,561 | $ (112) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 1,338 | $ (335) |
| -4757 | 3/27/2020 | 3/27/2020 | $ 992 | $ 926 | $ (66) | 5/11/2020 | 4/29/2020 | 2019-20 | $ 794 | $ (198) |
| -9318 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 2,176 | $ (544) |
| -8369 | 3/4/2020 | 5/13/2020 | $ 1,642 | $ 1,533 | $ (109) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,314 | $ (328) |
| -0993 | 10/11/2019 | 12/18/2019 | $ 2,116 | $ 1,975 | $ (141) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,693 | $ (423) |
| -8926 | 9/25/2019 | 12/18/2019 | $ 2,720 | $ 2,538 | $ (182) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 2,176 | $ (544) |
| -2187 | 2/17/2020 | 5/13/2020 | $ 1,397 | $ 1,304 | $ (93) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,118 | $ (279) |
| -7589 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/3/2020 | 2019-20 | $ 1,013 | $ (253) |
| -8312 | 10/3/2019 | 10/3/2019 | $ 1,812 | $ 1,691 | $ (121) | 11/17/2019 | 10/10/2019 | 2019-20 | $ 1,450 | $ (362) |
| -7423 | 9/20/2019 | 9/20/2019 | $ 2,909 | $ 2,715 | $ (194) | 11/4/2019 | 10/1/2019 | 2019-20 | $ 2,327 | $ (582) |
| -1100 | 9/30/2019 | 9/30/2019 | $ 2,531 | $ 2,362 | $ (169) | 11/14/2019 | 10/8/2019 | 2019-20 | $ 2,025 | $ (506) |
| -8826 | 9/30/2019 | 9/30/2019 | $ 633 | $ 591 | $ (42) | 11/14/2019 | 10/3/2019 | 2019-20 | $ 506 | $ (127) |
| -6555 | 6/5/2020 | 9/3/2020 | $ 1,455 | $ 1,358 | $ (97) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,164 | $ (291) |
| -5317 | 7/15/2020 | 9/3/2020 | $ 350 | $ 326 | $ (24) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 280 | $ (70) |
| -2217 | 2/28/2020 | 5/13/2020 | $ 1,190 | $ 1,111 | $ (79) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 952 | $ (238) |
| -1614 | 3/4/2020 | 3/4/2020 | $ 1,642 | $ 1,533 | $ (109) | 4/18/2020 | 3/16/2020 | 2019-20 | $ 1,314 | $ (328) |
| -0318 | 6/9/2020 | 6/9/2020 | $ 689 | $ 643 | $ (46) | 7/24/2020 | 6/17/2020 | 2019-20 | $ 551 | $ (138) |
| -0405 | 11/1/2019 | 12/18/2019 | $ 1,323 | $ 1,234 | $ (89) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,058 | $ (265) |
| -8585 | 3/2/2020 | 5/13/2020 | $ 2,267 | $ 2,116 | $ (151) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,814 | $ (453) |
| -0679 | 10/1/2019 | 10/1/2019 | $ 1,247 | $ 1,164 | $ (83) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 998 | $ (249) |
| -1163 | 3/16/2020 | 3/16/2020 | $ 435 | $ 406 | $ (29) | 4/30/2020 | 3/23/2020 | 2019-20 | $ 348 | $ (87) |
| -2373 | 3/7/2020 | 5/13/2020 | $ 2,079 | $ 1,940 | $ (139) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,663 | $ (416) |
| -4050 | 6/5/2020 | 9/3/2020 | $ 1,455 | $ 1,358 | $ (97) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,164 | $ (291) |
| -2660 | 3/4/2020 | 3/4/2020 | $ 2,190 | $ 2,044 | $ (146) | 4/18/2020 | 3/11/2020 | 2019-20 | $ 1,752 | $ (438) |
| -7938 | 2/26/2020 | 2/26/2020 | $ 1,842 | $ 1,719 | $ (123) | 4/11/2020 | 3/6/2020 | 2019-20 | $ 1,474 | $ (368) |
| -8082 | 3/3/2020 | 3/3/2020 | $ 2,231 | $ 2,082 | $ (149) | 4/17/2020 | 3/6/2020 | 2019-20 | $ 1,785 | $ (446) |
| -4634 | 9/30/2019 | 9/30/2019 | $ 1,266 | $ 1,181 | $ (85) | 11/14/2019 | 10/8/2019 | 2019-20 | $ 1,013 | $ (253) |
| -0389 | 6/24/2020 | 6/24/2020 | $ 548 | $ 511 | $ (37) | 8/8/2020 | 7/13/2020 | 2019-20 | $ 438 | $ (110) |
| -1809 | 6/22/2020 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/7/2020 | 2019-20 | $ 907 | $ (227) |
| -5178 | 3/21/2020 | 5/13/2020 | $ 775 | $ 723 | $ (52) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 620 | $ (155) |
| -5060 | 9/27/2019 | 9/27/2019 | $ 1,984 | $ 1,851 | $ (133) | 11/11/2019 | 10/1/2019 | 2019-20 | $ 1,587 | $ (397) |
| -4766 | 6/11/2020 | 6/11/2020 | $ 1,341 | $ 1,251 | $ (90) | 7/26/2020 | 6/16/2020 | 2019-20 | $ 1,073 | $ (268) |
| -4027 | 2/21/2020 | 2/21/2020 | $ 2,645 | $ 2,469 | $ (176) | 4/6/2020 | 3/2/2020 | 2019-20 | $ 2,116 | $ (529) |
| -4776 | 9/20/2019 | 9/20/2019 | $ 2,909 | $ 2,715 | $ (194) | 11/4/2019 | 9/26/2019 | 2019-20 | $ 2,327 | $ (582) |
| -2909 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| -7394 | 10/11/2019 | 10/11/2019 | $ 1,058 | $ 988 | $ (70) | 11/25/2019 | 10/14/2019 | 2019-20 | $ 846 | $ (212) |
| -3505 | 7/6/2020 | 7/6/2020 | $ 869 | $ 811 | $ (58) | 8/20/2020 | 7/21/2020 | 2019-20 | $ 695 | $ (174) |
| -3431 | 6/15/2020 | 6/15/2020 | $ 1,898 | $ 1,771 | $ (127) | 7/30/2020 | 7/6/2020 | 2019-20 | $ 1,518 | $ (380) |
| -8629 | 11/1/2019 | 12/18/2019 | $ 1,323 | $ 1,234 | $ (89) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,058 | $ (265) |
| -2825 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/2/2020 | 2019-20 | $ 1,013 | $ (253) |
| -3068 | 10/25/2019 | 12/18/2019 | $ 397 | $ 370 | $ (27) | 2/1/2020 | 9/3/2020 | 2019-20 | $ 318 | $ (79) |
| -3068 | 3/12/2020 | 5/13/2020 | $ 473 | $ 441 | $ (32) | 6/27/2020 | 9/3/2020 | 2019-20 | $ 378 | $ (95) |
| -8986 | 10/1/2019 | 10/1/2019 | $ 1,870 | $ 1,745 | $ (125) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,496 | $ (374) |
| -6165 | 3/11/2020 | 5/13/2020 | $ 963 | $ 899 | $ (64) | 6/27/2020 | 6/1/2020 | 2019-20 | $ 770 | $ (193) |
| -2313 | 6/11/2020 | 6/11/2020 | $ 671 | $ 626 | $ (45) | 7/26/2020 | 6/17/2020 | 2019-20 | $ 537 | $ (134) |
| -1238 | 6/15/2020 | 6/15/2020 | $ 632 | $ 590 | $ (42) | 7/30/2020 | 6/23/2020 | 2019-20 | $ 506 | $ (126) |
| -4624 | 3/11/2020 | 3/11/2020 | $ 482 | $ 450 | $ (32) | 4/25/2020 | 3/24/2020 | 2019-20 | $ 386 | $ (96) |
| -1485 | 6/16/2020 | 6/16/2020 | $ 624 | $ 582 | $ (42) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 499 | $ (125) |
| -8804 | 9/30/2019 | 9/30/2019 | $ 2,531 | $ 2,362 | $ (169) | 11/14/2019 | 10/3/2019 | 2019-20 | $ 2,025 | $ (506) |
| -6145 | 3/11/2020 | 3/11/2020 | $ 1,445 | $ 1,349 | $ (96) | 4/25/2020 | 3/17/2020 | 2019-20 | $ 1,156 | $ (289) |
| -4175 | 3/13/2020 | 5/13/2020 | $ 463 | $ 432 | $ (31) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 370 | $ (93) |
| -9793 | 10/25/2019 | 12/18/2019 | $ 1,586 | $ 1,480 | $ (106) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,269 | $ (317) |
| -2710 | 7/7/2020 | 7/7/2020 | $ 850 | $ 794 | $ (56) | 8/21/2020 | 7/15/2020 | 2019-20 | $ 680 | $ (170) |
| -8374 | 10/4/2019 | 12/18/2019 | $ 2,379 | $ 2,220 | $ (159) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,903 | $ (476) |
| -7782 | 6/17/2020 | 6/17/2020 | $ 1,228 | $ 1,147 | $ (81) | 8/1/2020 | 7/7/2020 | 2019-20 | $ 982 | $ (246) |
| -9070 | 10/18/2019 | 10/18/2019 | $ 1,853 | $ 1,729 | $ (124) | 12/2/2019 | 10/22/2019 | 2019-20 | $ 1,482 | $ (371) |
| -5502 | 2/18/2020 | 2/18/2020 | $ 1,379 | $ 1,287 | $ (92) | 4/3/2020 | 2/24/2020 | 2019-20 | $ 1,103 | $ (276) |
| -8772 | 2/19/2020 | 5/13/2020 | $ 2,720 | $ 2,538 | $ (182) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 2,176 | $ (544) |
| -8636 | 10/18/2019 | 12/18/2019 | $ 926 | $ 865 | $ (61) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 741 | $ (185) |
| -8636 | 2/19/2020 | 2/19/2020 | $ 680 | $ 635 | $ (45) | 4/4/2020 | 2/24/2020 | 2019-20 | $ 544 | $ (136) |
| -0845 | 6/22/2020 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/6/2020 | 2019-20 | $ 907 | $ (227) |
| -3070 | 3/24/2020 | 3/24/2020 | $ 717 | $ 670 | $ (47) | 5/8/2020 | 3/26/2020 | 2019-20 | $ 574 | $ (143) |
| -5502 | 10/1/2019 | 10/1/2019 | $ 1,247 | $ 1,164 | $ (83) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 998 | $ (249) |
| -1120 | 9/25/2019 | 9/25/2019 | $ 1,360 | $ 1,270 | $ (90) | 11/9/2019 | 9/26/2019 | 2019-20 | $ 1,088 | $ (272) |
| -8100 | 10/25/2019 | 10/25/2019 | $ 793 | $ 740 | $ (53) | 12/9/2019 | 11/6/2019 | 2019-20 | $ 634 | $ (159) |
| -1250 | 2/27/2020 | 2/27/2020 | $ 1,208 | $ 1,128 | $ (80) | 4/12/2020 | 3/9/2020 | 2019-20 | $ 966 | $ (242) |
| -1660 | 6/11/2020 | 6/11/2020 | $ 671 | $ 626 | $ (45) | 7/26/2020 | 7/6/2020 | 2019-20 | $ 537 | $ (134) |
| -7415 | 10/18/2019 | 10/18/2019 | $ 926 | $ 865 | $ (61) | 12/2/2019 | 10/24/2019 | 2019-20 | $ 741 | $ (185) |
| -0103 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 892 | $ (223) |
| -0808 | 6/29/2020 | 6/29/2020 | $ 2,001 | $ 1,868 | $ (133) | 8/13/2020 | 7/8/2020 | 2019-20 | $ 1,601 | $ (400) |
| -1880 | 9/27/2019 | 9/27/2019 | $ 1,323 | $ 1,235 | $ (88) | 11/11/2019 | 10/1/2019 | 2019-20 | $ 1,058 | $ (265) |
| -9431 | 6/29/2020 | 6/29/2020 | $ 2,001 | $ 1,868 | $ (133) | 8/13/2020 | 7/8/2020 | 2019-20 | $ 1,601 | $ (400) |
| -1971 | 7/14/2020 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 8/5/2020 | 2019-20 | $ 574 | $ (143) |
| -8435 | 3/5/2020 | 3/5/2020 | $ 1,077 | $ 1,005 | $ (72) | 4/19/2020 | 3/17/2020 | 2019-20 | $ 862 | $ (215) |
| -4912 | 9/30/2019 | 9/30/2019 | $ 1,898 | $ 1,771 | $ (127) | 11/14/2019 | 10/8/2019 | 2019-20 | $ 1,518 | $ (380) |
| -5041 | 2/25/2020 | 2/25/2020 | $ 1,870 | $ 1,745 | $ (125) | 4/10/2020 | 3/3/2020 | 2019-20 | $ 1,496 | $ (374) |
| -1455 | 3/27/2020 | 5/13/2020 | $ 331 | $ 309 | $ (22) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 265 | $ (66) |
| -1444 | 2/25/2020 | 2/25/2020 | $ 1,870 | $ 1,745 | $ (125) | 4/10/2020 | 3/4/2020 | 2019-20 | $ 1,496 | $ (374) |
| -1444 | 6/23/2020 | 6/23/2020 | $ 1,115 | $ 1,041 | $ (74) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 892 | $ (223) |
| -4035 | 9/27/2019 | 9/27/2019 | $ 2,646 | $ 2,469 | $ (177) | 11/11/2019 | 10/1/2019 | 2019-20 | $ 2,117 | $ (529) |
| -0405 | 6/8/2020 | 6/8/2020 | $ 1,397 | $ 1,304 | $ (93) | 7/23/2020 | 6/17/2020 | 2019-20 | $ 1,118 | $ (279) |
| -5973 | 7/5/2019 | 7/5/2019 | $ 402 | $ 375 | $ (27) | 8/19/2019 | 7/15/2019 | 2019-20 | $ 322 | $ (80) |
| -1119 | 10/24/2019 | 10/24/2019 | $ 812 | $ 758 | $ (54) | 12/8/2019 | 10/28/2019 | 2019-20 | $ 650 | $ (162) |
| -8798 | 2/21/2020 | 2/21/2020 | $ 2,646 | $ 2,469 | $ (177) | 4/6/2020 | 2/25/2020 | 2019-20 | $ 2,117 | $ (529) |
| -0010 | 2/19/2020 | 2/19/2020 | $ 2,720 | $ 2,538 | $ (182) | 4/4/2020 | 2/24/2020 | 2019-20 | $ 2,176 | $ (544) |
| -8208 | 10/23/2019 | 10/23/2019 | $ 832 | $ 777 | $ (55) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 666 | $ (166) |
| -2213 | 9/18/2019 | 9/18/2019 | $ 2,237 | $ 2,088 | $ (149) | 11/2/2019 | 9/25/2019 | 2019-20 | $ 1,790 | $ (447) |

EDU000889

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2213 | 6/16/2020 | 9/10/2020 | $ 1,870 | $ 1,745 | $ (125) | 10/25/2020 | 9/15/2020 | 2019-20 | $ 1,496 | $ (374) |
| 0475 | 2/25/2020 | 2/25/2020 | $ 2,494 | $ 2,327 | $ (167) | 4/10/2020 | 3/3/2020 | 2019-20 | $ 1,995 | $ (499) |
| 2055 | 6/16/2020 | 6/16/2020 | $ 1,247 | $ 1,164 | $ (83) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 998 | $ (249) |
| 0082 | 7/13/2020 | 7/13/2020 | $ 369 | $ 344 | $ (25) | 8/27/2020 | 7/21/2020 | 2019-20 | $ 295 | $ (74) |
| 2091 | 9/29/2019 | 12/18/2019 | $ 2,568 | $ 2,397 | $ (171) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 2,054 | $ (514) |
| 5157 | 3/27/2020 | 5/13/2020 | $ 661 | $ 617 | $ (44) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 529 | $ (132) |
| 3756 | 2/14/2020 | 5/13/2020 | $ 1,455 | $ 1,358 | $ (97) | 6/27/2020 | 7/20/2020 | 2019-20 | $ 1,164 | $ (291) |
| 3756 | 7/7/2020 | 7/7/2020 | $ 850 | $ 794 | $ (56) | 8/21/2020 | 7/20/2020 | 2019-20 | $ 680 | $ (170) |
| 9349 | 10/23/2019 | 10/23/2019 | $ 1,247 | $ 1,164 | $ (83) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 998 | $ (249) |
| 0915 | 9/24/2019 | 9/24/2019 | $ 2,067 | $ 1,930 | $ (137) | 11/8/2019 | 9/26/2019 | 2019-20 | $ 1,654 | $ (413) |
| 1213 | 7/9/2020 | 7/9/2020 | $ 812 | $ 758 | $ (54) | 8/23/2020 | 7/29/2020 | 2019-20 | $ 650 | $ (162) |
| 7073 | 6/5/2020 | 6/5/2020 | $ 727 | $ 678 | $ (49) | 7/20/2020 | 6/24/2020 | 2019-20 | $ 582 | $ (145) |
| 7963 | 6/17/2020 | 6/17/2020 | $ 1,842 | $ 1,719 | $ (123) | 8/1/2020 | 7/6/2020 | 2019-20 | $ 1,474 | $ (368) |
| 3229 | 9/27/2019 | 12/18/2019 | $ 662 | $ 617 | $ (45) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 530 | $ (132) |
| 7003 | 3/3/2020 | 3/3/2020 | $ 2,231 | $ 2,082 | $ (149) | 4/17/2020 | 3/9/2020 | 2019-20 | $ 1,785 | $ (446) |
| 2471 | 7/9/2020 | 7/9/2020 | $ 406 | $ 379 | $ (27) | 8/23/2020 | 7/21/2020 | 2019-20 | $ 325 | $ (81) |
| 0449 | 3/20/2020 | 5/13/2020 | $ 793 | $ 740 | $ (53) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 634 | $ (159) |
| 6820 | 7/17/2020 | 7/17/2020 | $ 661 | $ 617 | $ (44) | 8/31/2020 | 7/29/2020 | 2019-20 | $ 529 | $ (132) |
| 1268 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| 0626 | 2/20/2020 | 2/20/2020 | $ 1,341 | $ 1,252 | $ (89) | 4/5/2020 | 2/25/2020 | 2019-20 | $ 1,073 | $ (268) |
| 6530 | 6/19/2020 | 6/19/2020 | $ 595 | $ 555 | $ (40) | 8/3/2020 | 7/7/2020 | 2019-20 | $ 476 | $ (119) |
| 7763 | 10/18/2019 | 10/18/2019 | $ 926 | $ 865 | $ (61) | 12/2/2019 | 10/22/2019 | 2019-20 | $ 741 | $ (185) |
| 9797 | 10/8/2019 | 10/8/2019 | $ 1,673 | $ 1,561 | $ (112) | 11/22/2019 | 10/16/2019 | 2019-20 | $ 1,338 | $ (335) |
| 6832 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 2,206 | $ (551) |
| 9205 | 3/22/2020 | 5/13/2020 | $ 756 | $ 706 | $ (50) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 605 | $ (151) |
| 9379 | 9/24/2019 | 9/24/2019 | $ 1,379 | $ 1,287 | $ (92) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 1,103 | $ (276) |
| 4561 | 10/23/2019 | 10/23/2019 | $ 1,664 | $ 1,552 | $ (112) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 1,331 | $ (333) |
| 5010 | 2/19/2020 | 2/19/2020 | $ 1,360 | $ 1,270 | $ (90) | 4/4/2020 | 2/24/2020 | 2019-20 | $ 1,088 | $ (272) |
| 4176 | 10/22/2019 | 10/22/2019 | $ 1,701 | $ 1,587 | $ (114) | 12/6/2019 | 10/23/2019 | 2019-20 | $ 1,361 | $ (340) |
| 9267 | 7/6/2020 | 7/6/2020 | $ 1,188 | $ 1,109 | $ (79) | 8/20/2020 | 7/15/2020 | 2019-20 | $ 950 | $ (238) |
| 4563 | 6/24/2020 | 6/24/2020 | $ 1,642 | $ 1,533 | $ (109) | 8/8/2020 | 7/6/2020 | 2019-20 | $ 1,314 | $ (328) |
| 8597 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/2/2019 | 2019-20 | $ 2,176 | $ (544) |
| 3524 | 2/14/2020 | 5/13/2020 | $ 728 | $ 679 | $ (49) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 582 | $ (146) |
| 3002 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| 2772 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 | $ 1,164 | $ (291) |
| 9968 | 6/9/2020 | 6/9/2020 | $ 2,757 | $ 2,573 | $ (184) | 7/24/2020 | 6/17/2020 | 2019-20 | $ 2,206 | $ (551) |
| 4381 | 6/10/2020 | 6/10/2020 | $ 1,360 | $ 1,270 | $ (90) | 7/25/2020 | 6/17/2020 | 2019-20 | $ 1,088 | $ (272) |
| 6030 | 2/10/2020 | 2/10/2020 | $ 766 | $ 714 | $ (52) | 3/26/2020 | 2/18/2020 | 2019-20 | $ 613 | $ (153) |
| 2084 | 7/8/2020 | 7/8/2020 | $ 832 | $ 777 | $ (55) | 8/22/2020 | 7/28/2020 | 2019-20 | $ 666 | $ (166) |
| 0369 | 6/10/2020 | 6/10/2020 | $ 680 | $ 635 | $ (45) | 7/25/2020 | 6/17/2020 | 2019-20 | $ 544 | $ (136) |
| 6019 | 3/26/2020 | 3/26/2020 | $ 680 | $ 635 | $ (45) | 5/10/2020 | 3/31/2020 | 2019-20 | $ 544 | $ (136) |
| 9852 | 9/26/2019 | 9/26/2019 | $ 2,683 | $ 2,504 | $ (179) | 11/10/2019 | 10/1/2019 | 2019-20 | $ 2,146 | $ (537) |
| 8045 | 9/16/2019 | 9/16/2019 | $ 3,061 | $ 2,856 | $ (205) | 10/31/2019 | 9/26/2019 | 2019-20 | $ 2,449 | $ (612) |
| 7150 | 6/7/2020 | 6/7/2020 | $ 709 | $ 662 | $ (47) | 7/22/2020 | 6/17/2020 | 2019-20 | $ 567 | $ (142) |
| 6636 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/3/2020 | 2019-20 | $ 1,013 | $ (253) |
| 5474 | 10/28/2019 | 10/28/2019 | $ 737 | $ 688 | $ (49) | 12/12/2019 | 10/29/2019 | 2019-20 | $ 590 | $ (147) |
| 6598 | 6/30/2020 | 6/30/2020 | $ 982 | $ 917 | $ (65) | 8/14/2020 | 7/7/2020 | 2019-20 | $ 786 | $ (196) |
| 0138 | 7/16/2020 | 7/16/2020 | $ 680 | $ 635 | $ (45) | 8/30/2020 | 7/27/2020 | 2019-20 | $ 544 | $ (136) |
| 6658 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 2/25/2020 | 2019-20 | $ 1,058 | $ (265) |
| 3103 | 3/18/2020 | 5/13/2020 | $ 1,664 | $ 1,552 | $ (112) | 6/27/2020 | 6/1/2020 | 2019-20 | $ 1,331 | $ (333) |
| 8368 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 3/2/2020 | 2019-20 | $ 1,058 | $ (265) |
| 0020 | 7/6/2020 | 9/3/2020 | $ 869 | $ 811 | $ (58) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 695 | $ (174) |
| 9380 | 10/15/2019 | 10/15/2019 | $ 1,473 | $ 1,375 | $ (98) | 11/29/2019 | 10/17/2019 | 2019-20 | $ 1,178 | $ (295) |
| 0277 | 2/21/2020 | 5/13/2020 | $ 1,323 | $ 1,235 | $ (88) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,058 | $ (265) |
| 0105 | 6/8/2020 | 6/8/2020 | $ 699 | $ 652 | $ (47) | 7/23/2020 | 6/17/2020 | 2019-20 | $ 559 | $ (140) |
| 6857 | 10/3/2019 | 10/3/2019 | $ 1,208 | $ 1,128 | $ (80) | 11/17/2019 | 10/10/2019 | 2019-20 | $ 966 | $ (242) |
| 0251 | 7/16/2020 | 7/16/2020 | $ 680 | $ 634 | $ (46) | 8/30/2020 | 7/29/2020 | 2019-20 | $ 544 | $ (136) |
| 8527 | 10/21/2019 | 12/18/2019 | $ 869 | $ 811 | $ (58) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 695 | $ (174) |
| 9555 | 7/1/2020 | 7/1/2020 | $ 1,445 | $ 1,349 | $ (96) | 8/15/2020 | 7/8/2020 | 2019-20 | $ 1,156 | $ (289) |
| 3350 | 7/1/2019 | 7/1/2019 | $ 1,319 | $ 1,231 | $ (88) | 8/15/2019 | 7/15/2019 | 2019-20 | $ 1,055 | $ (264) |
| 5459 | 3/12/2020 | 3/12/2020 | $ 945 | $ 882 | $ (63) | 4/26/2020 | 3/17/2020 | 2019-20 | $ 756 | $ (189) |
| 7274 | 3/17/2020 | 3/17/2020 | $ 1,275 | $ 1,190 | $ (85) | 5/1/2020 | 3/24/2020 | 2019-20 | $ 1,020 | $ (255) |
| 2195 | 3/20/2020 | 5/13/2020 | $ 1,189 | $ 1,110 | $ (79) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 951 | $ (238) |
| 5402 | 10/1/2019 | 10/1/2019 | $ 1,870 | $ 1,745 | $ (125) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,496 | $ (374) |
| 9435 | 7/14/2020 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 7/29/2020 | 2019-20 | $ 574 | $ (143) |
| 2448 | 10/29/2019 | 10/29/2019 | $ 359 | $ 335 | $ (24) | 12/13/2019 | 11/6/2019 | 2019-20 | $ 287 | $ (72) |
| 7728 | 2/14/2020 | 2/14/2020 | $ 2,181 | $ 2,036 | $ (145) | 3/30/2020 | 2/25/2020 | 2019-20 | $ 1,745 | $ (436) |
| 3305 | 3/9/2020 | 3/9/2020 | $ 1,001 | $ 934 | $ (67) | 4/23/2020 | 3/11/2020 | 2019-20 | $ 801 | $ (200) |
| 5749 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| 5172 | 3/25/2020 | 3/25/2020 | $ 148 | $ 138 | $ (10) | 5/9/2020 | 3/31/2020 | 2019-20 | $ 118 | $ (30) |
| 3627 | 10/30/2019 | 10/30/2019 | $ 699 | $ 652 | $ (47) | 12/14/2019 | 11/6/2019 | 2019-20 | $ 559 | $ (140) |
| 1487 | 3/20/2020 | 5/13/2020 | $ 1,586 | $ 1,480 | $ (106) | 6/27/2020 | 6/1/2020 | 2019-20 | $ 1,269 | $ (317) |
| 4745 | 2/14/2020 | 5/13/2020 | $ 1,455 | $ 1,358 | $ (97) | 6/27/2020 | 6/8/2020 | 2019-20 | $ 1,164 | $ (291) |
| 2489 | 2/25/2020 | 2/25/2020 | $ 623 | $ 581 | $ (42) | 4/10/2020 | 3/2/2020 | 2019-20 | $ 498 | $ (125) |
| 3834 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 | $ 2,419 | $ (605) |
| 1601 | 9/19/2019 | 9/19/2019 | $ 2,209 | $ 2,062 | $ (147) | 11/3/2019 | 9/26/2019 | 2019-20 | $ 1,767 | $ (442) |
| 6208 | 3/10/2020 | 3/10/2020 | $ 491 | $ 458 | $ (33) | 4/24/2020 | 3/17/2020 | 2019-20 | $ 393 | $ (98) |
| 3636 | 6/17/2020 | 6/17/2020 | $ 1,228 | $ 1,147 | $ (81) | 8/1/2020 | 7/7/2020 | 2019-20 | $ 982 | $ (246) |
| 6308 | 2/19/2020 | 2/19/2020 | $ 2,040 | $ 1,904 | $ (136) | 4/4/2020 | 2/24/2020 | 2019-20 | $ 1,632 | $ (408) |
| 6489 | 10/15/2019 | 10/15/2019 | $ 982 | $ 917 | $ (65) | 11/29/2019 | 10/17/2019 | 2019-20 | $ 786 | $ (196) |
| 2869 | 9/27/2019 | 9/27/2019 | $ 1,323 | $ 1,235 | $ (88) | 11/11/2019 | 10/1/2019 | 2019-20 | $ 1,058 | $ (265) |
| 7709 | 6/16/2020 | 6/16/2020 | $ 1,247 | $ 1,164 | $ (83) | 7/31/2020 | 6/29/2020 | 2019-20 | $ 998 | $ (249) |
| 4068 | 2/27/2020 | 2/27/2020 | $ 605 | $ 564 | $ (41) | 4/12/2020 | 3/5/2020 | 2019-20 | $ 484 | $ (121) |
| 1120 | 9/25/2019 | 9/25/2019 | $ 1,360 | $ 1,270 | $ (90) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 1,088 | $ (272) |
| 5547 | 10/18/2019 | 10/18/2019 | $ 1,853 | $ 1,729 | $ (124) | 12/2/2019 | 10/24/2019 | 2019-20 | $ 1,482 | $ (371) |
| 8335 | 6/12/2020 | 6/12/2020 | $ 1,323 | $ 1,235 | $ (88) | 7/27/2020 | 6/23/2020 | 2019-20 | $ 1,058 | $ (265) |
| 9694 | 3/13/2020 | 3/13/2020 | $ 1,853 | $ 1,729 | $ (124) | 4/27/2020 | 3/17/2020 | 2019-20 | $ 1,482 | $ (371) |

EDU000890

| ID | Date 1 | Date 2 | Amt 1 | Amt 2 | Amt 3 | Date 3 | Date 4 | Year | Amt 4 | Amt 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| -8270 | 6/16/2020 | 6/16/2020 | $ 1,247 | $ 1,164 | $ (83) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 998 | $ (249) |
| -4668 | 2/25/2020 | 2/25/2020 | $ 1,870 | $ 1,745 | $ (125) | 4/10/2020 | 3/6/2020 | 2019-20 | $ 1,496 | $ (374) |
| -1803 | 2/17/2020 | 2/17/2020 | $ 1,397 | $ 1,304 | $ (93) | 4/2/2020 | 2/19/2020 | 2019-20 | $ 1,118 | $ (279) |
| -2128 | 10/15/2019 | 12/18/2019 | $ 1,964 | $ 1,833 | $ (131) | 2/1/2020 | 12/20/2019 | 2019-20 | $ 1,571 | $ (393) |
| -1679 | 9/25/2019 | 9/25/2019 | $ 1,360 | $ 1,270 | $ (90) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 1,088 | $ (272) |
| -6650 | 6/23/2020 | 6/23/2020 | $ 2,230 | $ 2,082 | $ (148) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 1,784 | $ (446) |
| -5438 | 10/23/2019 | 10/23/2019 | $ 1,247 | $ 1,164 | $ (83) | 12/7/2019 | 10/24/2019 | 2019-20 | $ 998 | $ (249) |
| -5101 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/2/2020 | 2019-20 | $ 1,013 | $ (253) |
| -2057 | 9/16/2019 | 9/16/2019 | $ 3,061 | $ 2,856 | $ (205) | 10/31/2019 | 9/26/2019 | 2019-20 | $ 2,449 | $ (612) |
| -1176 | 7/5/2020 | 7/5/2020 | $ 1,331 | $ 1,242 | $ (89) | 8/19/2020 | 7/17/2020 | 2019-20 | $ 1,065 | $ (266) |
| -2687 | 3/10/2020 | 5/13/2020 | $ 1,964 | $ 1,833 | $ (131) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,571 | $ (393) |
| -1956 | 6/29/2020 | 6/29/2020 | $ 1,001 | $ 934 | $ (67) | 8/13/2020 | 7/8/2020 | 2019-20 | $ 801 | $ (200) |
| -2167 | 9/17/2019 | 9/17/2019 | $ 3,024 | $ 2,822 | $ (202) | 11/1/2019 | 9/25/2019 | 2019-20 | $ 2,419 | $ (605) |
| -5008 | 2/12/2020 | 2/12/2020 | $ 746 | $ 696 | $ (50) | 3/28/2020 | 3/4/2020 | 2019-20 | $ 597 | $ (149) |
| -4793 | 7/7/2020 | 7/7/2020 | $ 850 | $ 794 | $ (56) | 8/21/2020 | 7/21/2020 | 2019-20 | $ 680 | $ (170) |
| -2280 | 10/29/2019 | 10/29/2019 | $ 1,434 | $ 1,339 | $ (95) | 12/13/2019 | 11/6/2019 | 2019-20 | $ 1,147 | $ (287) |
| -6055 | 3/23/2020 | 3/23/2020 | $ 737 | $ 688 | $ (49) | 5/7/2020 | 3/30/2020 | 2019-20 | $ 590 | $ (147) |
| -5935 | 3/23/2020 | 3/23/2020 | $ 369 | $ 344 | $ (25) | 5/7/2020 | 3/30/2020 | 2019-20 | $ 295 | $ (74) |
| -1341 | 7/6/2020 | 7/6/2020 | $ 1,303 | $ 1,216 | $ (87) | 8/20/2020 | 7/14/2020 | 2019-20 | $ 1,042 | $ (261) |
| -6395 | 11/1/2019 | 12/18/2019 | $ 1,323 | $ 1,234 | $ (89) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,058 | $ (265) |
| -2207 | 10/14/2019 | 10/14/2019 | $ 1,001 | $ 934 | $ (67) | 11/28/2019 | 10/15/2019 | 2019-20 | $ 801 | $ (200) |
| -8577 | 10/5/2019 | 12/18/2019 | $ 1,756 | $ 1,639 | $ (117) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,405 | $ (351) |
| -0006 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 8/31/2020 | 2019-20 | $ 2,176 | $ (544) |
| -6997 | 6/10/2020 | 6/10/2020 | $ 1,360 | $ 1,270 | $ (90) | 7/25/2020 | 6/17/2020 | 2019-20 | $ 1,088 | $ (272) |
| -0901 | 10/5/2019 | 12/18/2019 | $ 1,171 | $ 1,093 | $ (78) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 937 | $ (234) |
| -5302 | 6/30/2020 | 6/30/2020 | $ 982 | $ 917 | $ (65) | 8/14/2020 | 7/15/2020 | 2019-20 | $ 786 | $ (196) |
| -2375 | 9/30/2019 | 9/30/2019 | $ 2,531 | $ 2,362 | $ (169) | 11/14/2019 | 10/8/2019 | 2019-20 | $ 2,025 | $ (506) |
| -1252 | 10/7/2019 | 10/7/2019 | $ 1,700 | $ 1,587 | $ (113) | 11/21/2019 | 10/14/2019 | 2019-20 | $ 1,360 | $ (340) |
| -9773 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/2/2020 | 2019-20 | $ 998 | $ (249) |
| -0472 | 10/17/2019 | 10/17/2019 | $ 1,890 | $ 1,764 | $ (126) | 12/1/2019 | 10/24/2019 | 2019-20 | $ 1,512 | $ (378) |
| -1579 | 6/22/2020 | 6/22/2020 | $ 1,134 | $ 1,058 | $ (76) | 8/6/2020 | 7/7/2020 | 2019-20 | $ 907 | $ (227) |
| -7565 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| -0487 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 2,206 | $ (551) |
| -6526 | 10/31/2019 | 10/31/2019 | $ 680 | $ 635 | $ (45) | 12/15/2019 | 11/6/2019 | 2019-20 | $ 544 | $ (136) |
| -9438 | 7/3/2020 | 9/3/2020 | $ 926 | $ 865 | $ (61) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 741 | $ (185) |
| -8577 | 10/1/2019 | 10/1/2019 | $ 2,494 | $ 2,327 | $ (167) | 11/15/2019 | 10/3/2019 | 2019-20 | $ 1,995 | $ (499) |
| -1878 | 3/5/2020 | 3/5/2020 | $ 1,077 | $ 1,005 | $ (72) | 4/19/2020 | 3/10/2020 | 2019-20 | $ 862 | $ (215) |
| -9936 | 10/7/2019 | 12/18/2019 | $ 2,268 | $ 2,116 | $ (152) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,814 | $ (454) |
| -2165 | 7/15/2020 | 9/3/2020 | $ 699 | $ 652 | $ (47) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 559 | $ (140) |
| -8884 | 10/31/2019 | 10/31/2019 | $ 680 | $ 635 | $ (45) | 12/15/2019 | 11/11/2019 | 2019-20 | $ 544 | $ (136) |
| -4361 | 10/18/2019 | 10/18/2019 | $ 1,853 | $ 1,729 | $ (124) | 12/2/2019 | 10/22/2019 | 2019-20 | $ 1,482 | $ (371) |
| -8046 | 2/25/2020 | 5/13/2020 | $ 2,494 | $ 2,327 | $ (167) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,995 | $ (499) |
| -2619 | 6/10/2019 | 6/10/2019 | $ 1,921 | $ 1,793 | $ (128) | 7/25/2019 | 6/27/2019 | 2019-20 | $ 1,537 | $ (384) |
| -7104 | 3/26/2020 | 5/13/2020 | $ 1,020 | $ 952 | $ (68) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 816 | $ (204) |
| -3126 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/3/2020 | 2019-20 | $ 506 | $ (127) |
| -2532 | 2/21/2020 | 5/13/2020 | $ 2,645 | $ 2,469 | $ (176) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 2,116 | $ (529) |
| -1616 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/4/2020 | 2019-20 | $ 1,013 | $ (253) |
| -3331 | 10/19/2019 | 12/18/2019 | $ 906 | $ 846 | $ (60) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 725 | $ (181) |
| -7172 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 3/2/2020 | 2019-20 | $ 1,058 | $ (265) |
| -3433 | 10/29/2019 | 12/18/2019 | $ 1,434 | $ 1,339 | $ (95) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,147 | $ (287) |
| -3599 | 3/19/2020 | 3/19/2020 | $ 812 | $ 758 | $ (54) | 5/3/2020 | 3/24/2020 | 2019-20 | $ 650 | $ (162) |
| -4695 | 10/15/2019 | 10/15/2019 | $ 491 | $ 458 | $ (33) | 11/29/2019 | 10/17/2019 | 2019-20 | $ 393 | $ (98) |
| -7845 | 10/31/2019 | 10/31/2019 | $ 680 | $ 635 | $ (45) | 12/15/2019 | 11/11/2019 | 2019-20 | $ 544 | $ (136) |
| -8740 | 9/25/2019 | 9/25/2019 | $ 680 | $ 635 | $ (45) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 544 | $ (136) |
| -6283 | 7/13/2020 | 9/3/2020 | $ 737 | $ 688 | $ (49) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 590 | $ (147) |
| -1113 | 9/16/2019 | 9/16/2019 | $ 1,530 | $ 1,429 | $ (101) | 10/31/2019 | 9/26/2019 | 2019-20 | $ 1,224 | $ (306) |
| -4396 | 2/19/2020 | 2/19/2020 | $ 1,360 | $ 1,270 | $ (90) | 4/4/2020 | 2/24/2020 | 2019-20 | $ 1,088 | $ (272) |
| -3659 | 2/15/2020 | 5/13/2020 | $ 1,436 | $ 1,340 | $ (96) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,149 | $ (287) |
| -7868 | 7/9/2020 | 7/9/2020 | $ 812 | $ 758 | $ (54) | 8/23/2020 | 7/21/2020 | 2019-20 | $ 650 | $ (162) |
| -2186 | 6/22/2020 | 6/22/2020 | $ 567 | $ 529 | $ (38) | 8/6/2020 | 7/6/2020 | 2019-20 | $ 454 | $ (113) |
| -4229 | 3/20/2020 | 5/13/2020 | $ 397 | $ 370 | $ (27) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 318 | $ (79) |
| -3408 | 7/19/2020 | 7/19/2020 | $ 623 | $ 581 | $ (42) | 9/2/2020 | 7/27/2020 | 2019-20 | $ 498 | $ (125) |
| -8738 | 2/16/2020 | 2/16/2020 | $ 1,417 | $ 1,323 | $ (94) | 4/1/2020 | 3/4/2020 | 2019-20 | $ 1,134 | $ (283) |
| -9542 | 6/9/2020 | 6/9/2020 | $ 689 | $ 643 | $ (46) | 7/24/2020 | 6/17/2020 | 2019-20 | $ 551 | $ (138) |
| -2269 | 7/13/2020 | 7/13/2020 | $ 1,106 | $ 1,032 | $ (74) | 8/27/2020 | 7/29/2020 | 2019-20 | $ 885 | $ (221) |
| -8075 | 9/25/2019 | 9/25/2019 | $ 1,360 | $ 1,270 | $ (90) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 1,088 | $ (272) |
| -7804 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 3/3/2020 | 2019-20 | $ 1,058 | $ (265) |
| -9047 | 9/20/2019 | 9/20/2019 | $ 728 | $ 679 | $ (49) | 11/4/2019 | 10/1/2019 | 2019-20 | $ 582 | $ (146) |
| -6015 | 3/5/2020 | 5/13/2020 | $ 1,077 | $ 1,005 | $ (72) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 862 | $ (215) |
| -8148 | 10/1/2019 | 10/1/2019 | $ 1,870 | $ 1,745 | $ (125) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,496 | $ (374) |
| -5155 | 7/16/2020 | 7/16/2020 | $ 680 | $ 635 | $ (45) | 8/30/2020 | 7/21/2020 | 2019-20 | $ 544 | $ (136) |
| -9913 | 6/29/2020 | 6/29/2020 | $ 2,001 | $ 1,868 | $ (133) | 8/13/2020 | 7/15/2020 | 2019-20 | $ 1,601 | $ (400) |
| -8827 | 3/6/2020 | 5/13/2020 | $ 1,058 | $ 988 | $ (70) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 846 | $ (212) |
| -6087 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 3/2/2020 | 2019-20 | $ 1,058 | $ (265) |
| -0148 | 10/8/2019 | 10/8/2019 | $ 1,673 | $ 1,561 | $ (112) | 11/22/2019 | 10/14/2019 | 2019-20 | $ 1,338 | $ (335) |
| -6914 | 10/8/2019 | 10/8/2019 | $ 1,115 | $ 1,041 | $ (74) | 11/22/2019 | 10/14/2019 | 2019-20 | $ 892 | $ (223) |
| -6590 | 7/13/2020 | 7/13/2020 | $ 1,106 | $ 1,032 | $ (74) | 8/27/2020 | 7/27/2020 | 2019-20 | $ 885 | $ (221) |
| -5115 | 6/22/2020 | 6/22/2020 | $ 2,267 | $ 2,116 | $ (151) | 8/6/2020 | 7/6/2020 | 2019-20 | $ 1,814 | $ (453) |
| -4486 | 7/17/2020 | 7/17/2020 | $ 661 | $ 617 | $ (44) | 8/31/2020 | 7/29/2020 | 2019-20 | $ 529 | $ (132) |
| -4231 | 9/20/2019 | 9/20/2019 | $ - | $ 2,715 | $ 2,715 | 11/4/2019 | 9/25/2019 | 2019-20 | $ - | $ - |
| -3194 | 10/16/2019 | 10/16/2019 | $ 963 | $ 899 | $ (64) | 11/30/2019 | 10/22/2019 | 2019-20 | $ 770 | $ (193) |
| -3508 | 7/10/2020 | 7/10/2020 | $ 793 | $ 740 | $ (53) | 8/24/2020 | 7/21/2020 | 2019-20 | $ 634 | $ (159) |
| -7490 | 7/15/2020 | 7/15/2020 | $ 699 | $ 652 | $ (47) | 8/29/2020 | 7/29/2020 | 2019-20 | $ 559 | $ (140) |
| -3119 | 6/27/2019 | 6/27/2019 | $ 956 | $ 892 | $ (64) | 8/11/2019 | 7/15/2019 | 2019-20 | $ 765 | $ (191) |
| -8778 | 7/10/2020 | 7/10/2020 | $ 793 | $ 740 | $ (53) | 8/24/2020 | 7/21/2020 | 2019-20 | $ 634 | $ (159) |
| -0035 | 9/18/2019 | 9/18/2019 | $ 1,492 | $ 1,393 | $ (99) | 11/2/2019 | 6/1/2020 | 2019-20 | $ 1,194 | $ (298) |
| -8915 | 6/9/2020 | 6/9/2020 | $ 1,379 | $ 1,287 | $ (92) | 7/24/2020 | 6/17/2020 | 2019-20 | $ 1,103 | $ (276) |

EDU000891

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3149 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 | $ 1,164 | $ (291) |
| 3932 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 2,206 | $ (551) |
| 4813 | 9/26/2019 | 9/26/2019 | $ 2,683 | $ 2,504 | $ (179) | 11/10/2019 | 10/1/2019 | 2019-20 | $ 2,146 | $ (537) |
| 6152 | 10/30/2019 | 10/30/2019 | $ 1,048 | $ 978 | $ (70) | 12/14/2019 | 6/19/2020 | 2019-20 | $ 838 | $ (210) |
| 1966 | 3/13/2020 | 5/13/2020 | $ 926 | $ 865 | $ (61) | 6/27/2020 | 6/29/2020 | 2019-20 | $ 741 | $ (185) |
| 1966 | 6/18/2020 | 6/18/2020 | $ 605 | $ 564 | $ (41) | 8/2/2020 | 6/29/2020 | 2019-20 | $ 484 | $ (121) |
| 2003 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 2,176 | $ (544) |
| 1536 | 3/24/2020 | 3/24/2020 | $ 717 | $ 670 | $ (47) | 5/8/2020 | 3/31/2020 | 2019-20 | $ 574 | $ (143) |
| 0599 | 10/30/2019 | 10/30/2019 | $ 699 | $ 652 | $ (47) | 12/14/2019 | 11/11/2019 | 2019-20 | $ 559 | $ (140) |
| 0334 | 6/12/2020 | 6/12/2020 | $ 1,323 | $ 1,235 | $ (88) | 7/27/2020 | 7/6/2020 | 2019-20 | $ 1,058 | $ (265) |
| 4129 | 3/16/2020 | 3/16/2020 | $ 869 | $ 811 | $ (58) | 4/30/2020 | 3/24/2020 | 2019-20 | $ 695 | $ (174) |
| 3442 | 7/3/2020 | 9/3/2020 | $ 1,853 | $ 1,729 | $ (124) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,482 | $ (371) |
| 7942 | 6/16/2020 | 6/16/2020 | $ 624 | $ 582 | $ (42) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 499 | $ (125) |
| 1086 | 3/11/2020 | 3/11/2020 | $ 1,445 | $ 1,349 | $ (96) | 4/25/2020 | 3/17/2020 | 2019-20 | $ 1,156 | $ (289) |
| 6461 | 2/19/2020 | 2/19/2020 | $ 2,720 | $ 2,538 | $ (182) | 4/4/2020 | 2/24/2020 | 2019-20 | $ 2,176 | $ (544) |
| 6141 | 3/19/2020 | 5/13/2020 | $ 1,623 | $ 1,515 | $ (108) | 6/27/2020 | 8/31/2020 | 2019-20 | $ 1,298 | $ (325) |
| 9526 | 7/14/2020 | 9/3/2020 | $ 358 | $ 334 | $ (24) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 286 | $ (72) |
| 4521 | 9/20/2019 | 9/20/2019 | $ 728 | $ 679 | $ (49) | 11/4/2019 | 10/1/2019 | 2019-20 | $ 582 | $ (146) |
| 7567 | 6/5/2020 | 9/3/2020 | $ 1,455 | $ 1,358 | $ (97) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,164 | $ (291) |
| 8903 | 10/3/2019 | 10/3/2019 | $ 1,208 | $ 1,128 | $ (80) | 11/17/2019 | 10/10/2019 | 2019-20 | $ 966 | $ (242) |
| 4199 | 6/16/2020 | 6/16/2020 | $ 624 | $ 582 | $ (42) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 499 | $ (125) |
| 6113 | 6/18/2019 | 6/18/2019 | $ 1,128 | $ 1,053 | $ (75) | 8/2/2019 | 7/1/2019 | 2019-20 | $ 902 | $ (226) |
| 0956 | 7/16/2020 | 7/16/2020 | $ 680 | $ 635 | $ (45) | 8/30/2020 | 7/21/2020 | 2019-20 | $ 544 | $ (136) |
| 3758 | 6/29/2020 | 9/3/2020 | $ 1,001 | $ 934 | $ (67) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 801 | $ (200) |
| 1438 | 6/15/2020 | 6/15/2020 | $ 633 | $ 591 | $ (42) | 7/30/2020 | 7/6/2020 | 2019-20 | $ 506 | $ (127) |
| 8486 | 2/17/2020 | 2/17/2020 | $ 2,095 | $ 1,956 | $ (139) | 4/2/2020 | 2/24/2020 | 2019-20 | $ 1,676 | $ (419) |
| 9958 | 9/26/2019 | 9/26/2019 | $ 2,683 | $ 2,504 | $ (179) | 11/10/2019 | 10/1/2019 | 2019-20 | $ 2,146 | $ (537) |
| 6683 | 2/22/2020 | 5/13/2020 | $ 2,605 | $ 2,431 | $ (174) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 2,084 | $ (521) |
| 5744 | 6/30/2020 | 8/5/2020 | $ 982 | $ 917 | $ (65) | 9/19/2020 | 8/5/2020 | 2019-20 | $ 786 | $ (196) |
| 7697 | 7/2/2020 | 7/2/2020 | $ 473 | $ 441 | $ (32) | 8/16/2020 | 7/14/2020 | 2019-20 | $ 378 | $ (95) |
| 5185 | 3/17/2020 | 3/17/2020 | $ 1,701 | $ 1,587 | $ (114) | 5/1/2020 | 3/24/2020 | 2019-20 | $ 1,361 | $ (340) |
| 9965 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/3/2020 | 2019-20 | $ 506 | $ (127) |
| 4846 | 6/29/2020 | 6/29/2020 | $ 1,001 | $ 934 | $ (67) | 8/13/2020 | 7/7/2020 | 2019-20 | $ 801 | $ (200) |
| 4303 | 7/10/2020 | 7/10/2020 | $ 793 | $ 740 | $ (53) | 8/24/2020 | 7/21/2020 | 2019-20 | $ 634 | $ (159) |
| 5756 | 2/19/2020 | 2/19/2020 | $ 1,360 | $ 1,270 | $ (90) | 4/4/2020 | 2/25/2020 | 2019-20 | $ 1,088 | $ (272) |
| 3245 | 3/22/2020 | 5/13/2020 | $ 1,512 | $ 1,411 | $ (101) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,210 | $ (302) |
| 5327 | 7/7/2020 | 7/7/2020 | $ 1,700 | $ 1,587 | $ (113) | 8/21/2020 | 7/15/2020 | 2019-20 | $ 1,360 | $ (340) |
| 3265 | 7/10/2020 | 7/10/2020 | $ 396 | $ 370 | $ (26) | 8/24/2020 | 7/15/2020 | 2019-20 | $ 317 | $ (79) |
| 8072 | 3/25/2020 | 3/25/2020 | $ 699 | $ 652 | $ (47) | 5/9/2020 | 4/15/2020 | 2019-20 | $ 559 | $ (140) |
| 9892 | 2/18/2020 | 2/18/2020 | $ 1,379 | $ 1,287 | $ (92) | 4/3/2020 | 3/2/2020 | 2019-20 | $ 1,103 | $ (276) |
| 3874 | 3/25/2020 | 3/25/2020 | $ 699 | $ 652 | $ (47) | 5/9/2020 | 3/31/2020 | 2019-20 | $ 559 | $ (140) |
| 8765 | 10/10/2019 | 10/10/2019 | $ 1,614 | $ 1,507 | $ (107) | 11/24/2019 | 10/17/2019 | 2019-20 | $ 1,291 | $ (323) |
| 3536 | 6/15/2020 | 6/15/2020 | $ 633 | $ 591 | $ (42) | 7/30/2020 | 7/6/2020 | 2019-20 | $ 506 | $ (127) |
| 2306 | 2/23/2020 | 2/23/2020 | $ 1,718 | $ 1,603 | $ (115) | 4/8/2020 | 3/2/2020 | 2019-20 | $ 1,374 | $ (344) |
| 3861 | 2/18/2020 | 2/18/2020 | $ 1,379 | $ 1,287 | $ (92) | 4/3/2020 | 2/25/2020 | 2019-20 | $ 1,103 | $ (276) |
| 2965 | 6/20/2020 | 9/3/2020 | $ 586 | $ 547 | $ (39) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 469 | $ (117) |
| 1452 | 7/14/2020 | 7/14/2020 | $ 717 | $ 670 | $ (47) | 8/28/2020 | 7/21/2020 | 2019-20 | $ 574 | $ (143) |
| 5535 | 3/15/2020 | 5/13/2020 | $ 1,775 | $ 1,657 | $ (118) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,420 | $ (355) |
| 6435 | 9/17/2019 | 9/17/2019 | $ 2,267 | $ 2,116 | $ (151) | 11/1/2019 | 9/25/2019 | 2019-20 | $ 1,814 | $ (453) |
| 7715 | 3/12/2020 | 3/12/2020 | $ 945 | $ 882 | $ (63) | 4/26/2020 | 3/17/2020 | 2019-20 | $ 756 | $ (189) |
| 3907 | 3/17/2020 | 3/17/2020 | $ 1,275 | $ 1,190 | $ (85) | 5/1/2020 | 3/24/2020 | 2019-20 | $ 1,020 | $ (255) |
| 6728 | 11/1/2019 | 11/1/2019 | $ 331 | $ 309 | $ (22) | 12/16/2019 | 11/6/2019 | 2019-20 | $ 265 | $ (66) |
| 6728 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/4/2020 | 2019-20 | $ 506 | $ (127) |
| 7818 | 2/25/2020 | 2/25/2020 | $ 624 | $ 582 | $ (42) | 4/10/2020 | 6/17/2020 | 2019-20 | $ 499 | $ (125) |
| 6948 | 3/5/2020 | 5/13/2020 | $ 2,153 | $ 2,009 | $ (144) | 6/27/2020 | 6/1/2020 | 2019-20 | $ 1,722 | $ (431) |
| 8176 | 2/20/2020 | 2/20/2020 | $ 2,683 | $ 2,504 | $ (179) | 4/5/2020 | 2/25/2020 | 2019-20 | $ 2,146 | $ (537) |
| 3303 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/16/2019 | 2019-20 | $ 2,176 | $ (544) |
| 9139 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/4/2020 | 2019-20 | $ 1,013 | $ (253) |
| 9459 | 6/16/2020 | 6/16/2020 | $ 623 | $ 581 | $ (42) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 498 | $ (125) |
| 7060 | 2/27/2020 | 2/27/2020 | $ 653 | $ 609 | $ (44) | 4/12/2020 | 3/5/2020 | 2019-20 | $ 522 | $ (131) |
| 3955 | 10/10/2019 | 10/10/2019 | $ 1,077 | $ 1,005 | $ (72) | 11/24/2019 | 10/14/2019 | 2019-20 | $ 862 | $ (215) |
| 6325 | 2/27/2020 | 2/27/2020 | $ 605 | $ 564 | $ (41) | 4/12/2020 | 3/10/2020 | 2019-20 | $ 484 | $ (121) |
| 1805 | 2/25/2020 | 2/25/2020 | $ 2,494 | $ 2,327 | $ (167) | 4/10/2020 | 3/2/2020 | 2019-20 | $ 1,995 | $ (499) |
| 3942 | 3/16/2020 | 3/16/2020 | $ 869 | $ 811 | $ (58) | 4/30/2020 | 3/25/2020 | 2019-20 | $ 695 | $ (174) |
| 2476 | 3/24/2020 | 3/24/2020 | $ 717 | $ 670 | $ (47) | 5/8/2020 | 3/30/2020 | 2019-20 | $ 574 | $ (143) |
| 2504 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 3/2/2020 | 2019-20 | $ 1,058 | $ (265) |
| 2504 | 6/29/2020 | 6/29/2020 | $ 501 | $ 467 | $ (34) | 8/13/2020 | 8/5/2020 | 2019-20 | $ 401 | $ (100) |
| 0597 | 9/27/2019 | 12/18/2019 | $ 1,984 | $ 1,851 | $ (133) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,587 | $ (397) |
| 2147 | 6/23/2020 | 6/23/2020 | $ 2,231 | $ 2,082 | $ (149) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 1,785 | $ (446) |
| 5409 | 2/25/2020 | 2/25/2020 | $ 1,247 | $ 1,164 | $ (83) | 4/10/2020 | 3/2/2020 | 2019-20 | $ 998 | $ (249) |
| 0083 | 7/13/2020 | 7/13/2020 | $ 737 | $ 688 | $ (49) | 8/27/2020 | 8/6/2020 | 2019-20 | $ 590 | $ (147) |
| 1481 | 3/18/2020 | 3/18/2020 | $ 1,247 | $ 1,164 | $ (83) | 5/2/2020 | 4/2/2020 | 2019-20 | $ 998 | $ (249) |
| 0452 | 2/24/2020 | 2/24/2020 | $ 2,531 | $ 2,362 | $ (169) | 4/9/2020 | 3/3/2020 | 2019-20 | $ 2,025 | $ (506) |
| 1630 | 7/6/2020 | 7/6/2020 | $ 869 | $ 811 | $ (58) | 8/20/2020 | 7/20/2020 | 2019-20 | $ 695 | $ (174) |
| 1563 | 10/23/2019 | 10/23/2019 | $ 416 | $ 388 | $ (28) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 333 | $ (83) |
| 7881 | 3/16/2020 | 3/16/2020 | $ 435 | $ 406 | $ (29) | 4/30/2020 | 3/17/2020 | 2019-20 | $ 348 | $ (87) |
| 1246 | 9/25/2019 | 12/18/2019 | $ 680 | $ 635 | $ (45) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 544 | $ (136) |
| 4698 | 10/2/2019 | 10/2/2019 | $ 1,842 | $ 1,719 | $ (123) | 11/16/2019 | 10/10/2019 | 2019-20 | $ 1,474 | $ (368) |
| 7237 | 3/18/2020 | 3/18/2020 | $ 416 | $ 388 | $ (28) | 5/2/2020 | 3/30/2020 | 2019-20 | $ 333 | $ (83) |
| 2386 | 3/6/2020 | 3/6/2020 | $ 2,115 | $ 1,975 | $ (140) | 4/20/2020 | 3/16/2020 | 2019-20 | $ 1,692 | $ (423) |
| 9004 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/4/2020 | 2019-20 | $ 1,013 | $ (253) |
| 6688 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 2,176 | $ (544) |
| 6688 | 3/16/2020 | 3/16/2020 | $ 869 | $ 811 | $ (58) | 4/30/2020 | 3/24/2020 | 2019-20 | $ 695 | $ (174) |
| 4041 | 10/23/2019 | 10/23/2019 | $ 1,247 | $ 1,164 | $ (83) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 998 | $ (249) |
| 8084 | 3/27/2020 | 5/13/2020 | $ 331 | $ 309 | $ (22) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 265 | $ (66) |
| 2097 | 6/22/2020 | 9/3/2020 | $ 1,134 | $ 1,058 | $ (76) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 907 | $ (227) |
| 2623 | 9/18/2019 | 9/18/2019 | $ 2,237 | $ 2,088 | $ (149) | 11/2/2019 | 9/25/2019 | 2019-20 | $ 1,790 | $ (447) |

EDU000892

| ID | Date | Date | $ | $ | $ | Date | Date | Year | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6707 | 3/16/2020 | 3/16/2020 | 434 | 405 | (29) | 4/30/2020 | 3/30/2020 | 2019-20 | 347 | (87) |
| 1014 | 7/10/2020 | 7/10/2020 | 1,189 | 1,110 | (79) | 8/24/2020 | 7/21/2020 | 2019-20 | 951 | (238) |
| 3056 | 6/25/2020 | 6/25/2020 | 1,077 | 1,005 | (72) | 8/9/2020 | 7/7/2020 | 2019-20 | 862 | (215) |
| 2923 | 9/24/2019 | 9/24/2019 | 1,379 | 1,287 | (92) | 11/8/2019 | 10/1/2019 | 2019-20 | 1,103 | (276) |
| 5506 | 2/25/2020 | 2/25/2020 | 1,583 | 1,478 | (105) | 4/10/2020 | 3/4/2020 | 2019-20 | 1,266 | (317) |
| 8342 | 9/16/2019 | 9/16/2019 | 3,061 | 2,856 | (205) | 10/31/2019 | 9/25/2019 | 2019-20 | 2,449 | (612) |
| 4168 | 6/1/2020 | 6/1/2020 | 1,530 | 1,429 | (101) | 7/16/2020 | 6/17/2020 | 2019-20 | 1,224 | (306) |
| 9694 | 3/17/2020 | 3/17/2020 | 1,275 | 1,190 | (85) | 5/1/2020 | 3/24/2020 | 2019-20 | 1,020 | (255) |
| 2572 | 7/8/2020 | 7/8/2020 | 217 | 203 | (14) | 8/22/2020 | 7/15/2020 | 2019-20 | 174 | (43) |
| 2586 | 10/16/2019 | 10/16/2019 | 482 | 450 | (32) | 11/30/2019 | 10/24/2019 | 2019-20 | 386 | (96) |
| 1455 | 9/16/2019 | 9/16/2019 | 3,061 | 2,856 | (205) | 10/31/2019 | 9/25/2019 | 2019-20 | 2,449 | (612) |
| 1639 | 2/21/2020 | 2/21/2020 | 2,646 | 2,469 | (177) | 4/6/2020 | 3/2/2020 | 2019-20 | 2,117 | (529) |
| 1086 | 3/16/2020 | 3/16/2020 | 869 | 811 | (58) | 4/30/2020 | 3/24/2020 | 2019-20 | 695 | (174) |
| 8857 | 6/29/2020 | 6/29/2020 | 1,001 | 934 | (67) | 8/13/2020 | 7/14/2020 | 2019-20 | 801 | (200) |
| 9749 | 6/8/2020 | 6/8/2020 | 699 | 652 | (47) | 7/23/2020 | 7/6/2020 | 2019-20 | 559 | (140) |
| 7643 | 6/18/2020 | 6/18/2020 | 1,208 | 1,128 | (80) | 8/2/2020 | 6/29/2020 | 2019-20 | 966 | (242) |
| 3551 | 2/24/2020 | 2/24/2020 | 2,531 | 2,362 | (169) | 4/9/2020 | 3/2/2020 | 2019-20 | 2,025 | (506) |
| 6033 | 9/20/2019 | 9/20/2019 | 2,181 | 2,036 | (145) | 11/4/2019 | 9/25/2019 | 2019-20 | 1,745 | (436) |
| 1105 | 2/20/2020 | 2/20/2020 | 2,012 | 1,877 | (135) | 4/5/2020 | 2/25/2020 | 2019-20 | 1,610 | (402) |
| 9307 | 3/28/2020 | 5/13/2020 | 643 | 600 | (43) | 6/27/2020 | 8/10/2020 | 2019-20 | 514 | (129) |
| 6598 | 6/23/2020 | 6/23/2020 | 1,115 | 1,041 | (74) | 8/7/2020 | 7/7/2020 | 2019-20 | 892 | (223) |
| 9093 | 7/19/2020 | 9/3/2020 | 623 | 581 | (42) | 10/18/2020 | 9/17/2020 | 2019-20 | 498 | (125) |
| 3944 | 2/24/2020 | 2/24/2020 | 2,531 | 2,362 | (169) | 4/9/2020 | 3/4/2020 | 2019-20 | 2,025 | (506) |
| 3284 | 10/31/2019 | 12/18/2019 | 680 | 635 | (45) | 2/1/2020 | 1/6/2020 | 2019-20 | 544 | (136) |
| 5394 | 7/15/2020 | 7/15/2020 | 350 | 326 | (24) | 8/29/2020 | 8/19/2020 | 2019-20 | 280 | (70) |
| 3847 | 6/9/2020 | 6/9/2020 | 1,379 | 1,287 | (92) | 7/24/2020 | 6/18/2020 | 2019-20 | 1,103 | (276) |
| 9569 | 3/12/2020 | 3/12/2020 | 945 | 882 | (63) | 4/26/2020 | 3/17/2020 | 2019-20 | 756 | (189) |
| 7832 | 10/24/2019 | 10/24/2019 | 1,623 | 1,515 | (108) | 12/8/2019 | 10/28/2019 | 2019-20 | 1,298 | (325) |
| 5888 | 6/18/2020 | 9/3/2020 | 2,416 | 2,255 | (161) | 10/18/2020 | 9/17/2020 | 2019-20 | 1,933 | (483) |
| 2757 | 3/3/2020 | 5/13/2020 | 1,673 | 1,561 | (112) | 6/27/2020 | 5/18/2020 | 2019-20 | 1,338 | (335) |
| 6084 | 2/20/2020 | 2/20/2020 | 1,341 | 1,252 | (89) | 4/5/2020 | 2/25/2020 | 2019-20 | 1,073 | (268) |
| 9485 | 6/21/2020 | 9/3/2020 | 1,152 | 1,076 | (76) | 10/18/2020 | 9/17/2020 | 2019-20 | 922 | (230) |
| 4117 | 7/7/2020 | 7/7/2020 | 1,701 | 1,587 | (114) | 8/21/2020 | 7/14/2020 | 2019-20 | 1,361 | (340) |
| 9803 | 7/2/2020 | 9/3/2020 | 1,417 | 1,322 | (95) | 10/18/2020 | 9/17/2020 | 2019-20 | 1,134 | (283) |
| 4508 | 10/21/2019 | 12/18/2019 | 1,303 | 1,216 | (87) | 2/1/2020 | 12/20/2019 | 2019-20 | 1,042 | (261) |
| 9577 | 3/17/2020 | 3/17/2020 | 850 | 794 | (56) | 5/1/2020 | 3/25/2020 | 2019-20 | 680 | (170) |
| 3269 | 11/1/2019 | 11/1/2019 | 331 | 309 | (22) | 12/16/2019 | 11/6/2019 | 2019-20 | 265 | (66) |
| 5249 | 3/8/2020 | 5/13/2020 | 511 | 476 | (35) | 6/27/2020 | 5/18/2020 | 2019-20 | 409 | (102) |
| 9982 | 2/20/2020 | 2/20/2020 | 1,249 | 1,166 | (83) | 4/5/2020 | 2/25/2020 | 2019-20 | 999 | (250) |
| 8029 | 7/9/2020 | 7/9/2020 | 812 | 758 | (54) | 8/23/2020 | 7/15/2020 | 2019-20 | 650 | (162) |
| 3007 | 3/9/2020 | 3/9/2020 | 1,001 | 934 | (67) | 4/23/2020 | 3/17/2020 | 2019-20 | 801 | (200) |
| 4399 | 6/12/2020 | 9/3/2020 | 662 | 617 | (45) | 10/18/2020 | 9/17/2020 | 2019-20 | 530 | (132) |
| 5504 | 3/19/2020 | 3/19/2020 | 1,623 | 1,515 | (108) | 5/3/2020 | 3/23/2020 | 2019-20 | 1,298 | (325) |
| 6134 | 9/17/2019 | 9/17/2019 | 3,024 | 2,822 | (202) | 11/1/2019 | 9/25/2019 | 2019-20 | 2,419 | (605) |
| 6134 | 6/4/2019 | 6/4/2019 | - | 1,953 | 1,953 | 7/19/2019 | 9/27/2019 | 2019-20 | - | - |
| 3382 | 9/24/2019 | 9/24/2019 | 2,757 | 2,573 | (184) | 11/8/2019 | 10/1/2019 | 2019-20 | 2,206 | (551) |
| 0145 | 9/24/2019 | 9/24/2019 | 1,379 | 1,287 | (92) | 11/8/2019 | 10/2/2019 | 2019-20 | 1,103 | (276) |
| 6771 | 10/1/2019 | 10/1/2019 | 1,247 | 1,164 | (83) | 11/15/2019 | 10/8/2019 | 2019-20 | 998 | (249) |
| 9246 | 6/17/2020 | 6/17/2020 | 614 | 573 | (41) | 8/1/2020 | 8/6/2020 | 2019-20 | 491 | (123) |
| 7927 | 10/1/2019 | 10/1/2019 | 1,870 | 1,745 | (125) | 11/15/2019 | 10/8/2019 | 2019-20 | 1,496 | (374) |
| 1050 | 9/20/2019 | 9/20/2019 | 1,455 | 1,358 | (97) | 11/4/2019 | 9/25/2019 | 2019-20 | 1,164 | (291) |
| 0894 | 3/16/2020 | 3/16/2020 | 869 | 811 | (58) | 4/30/2020 | 3/25/2020 | 2019-20 | 695 | (174) |
| 8245 | 7/14/2019 | 8/29/2019 | 1,261 | 1,177 | (84) | 10/13/2019 | 9/9/2019 | 2019-20 | 1,009 | (252) |
| 8245 | 3/17/2020 | 3/17/2020 | 1,701 | 1,587 | (114) | 5/1/2020 | 3/30/2020 | 2019-20 | 1,361 | (340) |
| 2075 | 7/1/2020 | 9/3/2020 | 963 | 899 | (64) | 10/18/2020 | 9/17/2020 | 2019-20 | 770 | (193) |
| 1032 | 6/24/2020 | 6/24/2020 | 1,095 | 1,022 | (73) | 8/8/2020 | 7/6/2020 | 2019-20 | 876 | (219) |
| 9042 | 6/9/2020 | 6/9/2020 | 690 | 643 | (47) | 7/24/2020 | 6/18/2020 | 2019-20 | 552 | (138) |
| 0841 | 7/8/2020 | 7/8/2020 | 416 | 388 | (28) | 8/22/2020 | 7/14/2020 | 2019-20 | 333 | (83) |
| 5053 | 9/19/2019 | 9/19/2019 | 2,946 | 2,749 | (197) | 11/3/2019 | 9/25/2019 | 2019-20 | 2,357 | (589) |
| 7257 | 9/20/2019 | 9/20/2019 | 2,909 | 2,715 | (194) | 11/4/2019 | 9/25/2019 | 2019-20 | 2,327 | (582) |
| 8739 | 2/24/2020 | 2/24/2020 | 1,898 | 1,771 | (127) | 4/9/2020 | 3/4/2020 | 2019-20 | 1,518 | (380) |
| 2867 | 6/12/2020 | 9/3/2020 | 1,984 | 1,851 | (133) | 10/18/2020 | 9/17/2020 | 2019-20 | 1,587 | (397) |
| 4538 | 10/14/2019 | 12/18/2019 | 1,501 | 1,401 | (100) | 2/1/2020 | 1/6/2020 | 2019-20 | 1,201 | (300) |
| 0022 | 10/23/2019 | 10/23/2019 | 1,664 | 1,552 | (112) | 12/7/2019 | 10/28/2019 | 2019-20 | 1,331 | (333) |
| 7535 | 6/27/2020 | 6/27/2020 | 1,039 | 970 | (69) | 8/11/2020 | 7/7/2020 | 2019-20 | 831 | (208) |
| 4414 | 6/23/2020 | 9/3/2020 | 1,115 | 1,040 | (75) | 10/18/2020 | 9/17/2020 | 2019-20 | 892 | (223) |
| 6697 | 6/18/2020 | 6/18/2020 | 1,812 | 1,691 | (121) | 8/2/2020 | 7/7/2020 | 2019-20 | 1,450 | (362) |
| 9224 | 6/22/2020 | 9/3/2020 | 1,134 | 1,058 | (76) | 10/18/2020 | 9/17/2020 | 2019-20 | 907 | (227) |
| 3090 | 9/20/2019 | 12/18/2019 | 2,909 | 2,715 | (194) | 2/1/2020 | 1/6/2020 | 2019-20 | 2,327 | (582) |
| 0272 | 6/16/2020 | 9/10/2020 | 457 | 427 | (30) | 10/25/2020 | 9/10/2020 | 2019-20 | 366 | (91) |
| 8503 | 7/15/2020 | 7/15/2020 | 1,397 | 1,304 | (93) | 8/29/2020 | 7/23/2020 | 2019-20 | 1,118 | (279) |
| 9475 | 9/16/2019 | 12/18/2019 | 3,061 | 2,856 | (205) | 2/1/2020 | 1/6/2020 | 2019-20 | 2,449 | (612) |
| 6342 | 6/19/2020 | 9/3/2020 | 1,190 | 1,111 | (79) | 10/18/2020 | 9/17/2020 | 2019-20 | 952 | (238) |
| 8088 | 10/8/2019 | 10/8/2019 | 558 | 521 | (37) | 11/22/2019 | 10/14/2019 | 2019-20 | 446 | (112) |
| 3343 | 2/26/2020 | 2/26/2020 | 1,228 | 1,147 | (81) | 4/11/2020 | 8/6/2020 | 2019-20 | 982 | (246) |
| 3343 | 6/23/2020 | 6/23/2020 | 1,115 | 1,041 | (74) | 8/7/2020 | 8/6/2020 | 2019-20 | 892 | (223) |
| 6464 | 2/28/2020 | 2/28/2020 | 1,784 | 1,665 | (119) | 4/13/2020 | 3/5/2020 | 2019-20 | 1,427 | (357) |
| 2888 | 6/29/2020 | 6/29/2020 | 1,501 | 1,401 | (100) | 8/13/2020 | 7/17/2020 | 2019-20 | 1,201 | (300) |
| 4021 | 3/12/2020 | 3/12/2020 | 473 | 441 | (32) | 4/26/2020 | 3/17/2020 | 2019-20 | 378 | (95) |
| 6462 | 3/16/2020 | 3/16/2020 | 869 | 811 | (58) | 4/30/2020 | 3/24/2020 | 2019-20 | 695 | (174) |
| 5481 | 3/3/2020 | 5/13/2020 | 2,231 | 2,082 | (149) | 6/27/2020 | 5/18/2020 | 2019-20 | 1,785 | (446) |
| 5976 | 10/10/2019 | 10/10/2019 | 1,077 | 1,005 | (72) | 11/24/2019 | 10/14/2019 | 2019-20 | 862 | (215) |
| 4361 | 3/20/2020 | 5/13/2020 | 793 | 740 | (53) | 6/27/2020 | 7/9/2020 | 2019-20 | 634 | (159) |
| 2365 | 6/22/2020 | 9/3/2020 | 2,268 | 2,116 | (152) | 10/18/2020 | 9/17/2020 | 2019-20 | 1,814 | (454) |
| 7133 | 6/10/2020 | 6/10/2020 | 680 | 635 | (45) | 7/25/2020 | 6/17/2020 | 2019-20 | 544 | (136) |
| 6539 | 3/4/2020 | 3/4/2020 | 548 | 511 | (37) | 4/18/2020 | 3/10/2020 | 2019-20 | 438 | (110) |
| 3081 | 6/13/2020 | 9/3/2020 | 1,303 | 1,216 | (87) | 10/18/2020 | 9/17/2020 | 2019-20 | 1,042 | (261) |

EDU000893

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8863 | 6/12/2020 | 9/3/2020 | $ | 1,984 | $ | 1,851 | $ | (133) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 1,587 | $ (397) |
| 4038 | 2/20/2020 | 2/20/2020 | $ | 2,683 | $ | 2,504 | $ | (179) | 4/5/2020 | 2/25/2020 | 2019-20 | $ 2,146 | $ (537) |
| 0383 | 9/18/2019 | 9/18/2019 | $ | 2,237 | $ | 2,088 | $ | (149) | 11/2/2019 | 9/25/2019 | 2019-20 | $ 1,790 | $ (447) |
| 7927 | 9/16/2019 | 12/18/2019 | $ | 3,060 | $ | 2,856 | $ | (204) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 2,448 | $ (612) |
| 1840 | 6/29/2020 | 6/29/2020 | $ | 1,001 | $ | 934 | $ | (67) | 8/13/2020 | 7/7/2020 | 2019-20 | $ 801 | $ (200) |
| 5082 | 2/18/2020 | 2/18/2020 | $ | 1,379 | $ | 1,287 | $ | (92) | 4/3/2020 | 2/24/2020 | 2019-20 | $ 1,103 | $ (276) |
| 0926 | 10/22/2019 | 12/18/2019 | $ | 1,701 | $ | 1,587 | $ | (114) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,361 | $ (340) |
| 5379 | 2/25/2020 | 2/25/2020 | $ | 1,870 | $ | 1,745 | $ | (125) | 4/10/2020 | 3/4/2020 | 2019-20 | $ 1,496 | $ (374) |
| 0135 | 3/14/2020 | 5/13/2020 | $ | 906 | $ | 846 | $ | (60) | 6/27/2020 | 6/29/2020 | 2019-20 | $ 725 | $ (181) |
| 5294 | 3/12/2020 | 3/12/2020 | $ | 945 | $ | 882 | $ | (63) | 4/26/2020 | 3/17/2020 | 2019-20 | $ 756 | $ (189) |
| 2897 | 3/9/2020 | 3/9/2020 | $ | 1,001 | $ | 934 | $ | (67) | 4/23/2020 | 3/13/2020 | 2019-20 | $ 801 | $ (200) |
| 3480 | 3/4/2020 | 5/13/2020 | $ | 1,095 | $ | 1,022 | $ | (73) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 876 | $ (219) |
| 3379 | 3/24/2020 | 3/24/2020 | $ | 717 | $ | 670 | $ | (47) | 5/8/2020 | 7/20/2020 | 2019-20 | $ 574 | $ (143) |
| 3379 | 7/7/2020 | 7/7/2020 | $ | 425 | $ | 397 | $ | (28) | 8/21/2020 | 7/20/2020 | 2019-20 | $ 340 | $ (85) |
| 8207 | 3/18/2020 | 3/18/2020 | $ | 832 | $ | 777 | $ | (55) | 5/2/2020 | 3/23/2020 | 2019-20 | $ 666 | $ (166) |
| 4826 | 9/20/2019 | 9/20/2019 | $ | 2,908 | $ | 2,715 | $ | (193) | 11/4/2019 | 9/25/2019 | 2019-20 | $ 2,326 | $ (582) |
| 4826 | 2/17/2020 | 2/17/2020 | $ | 2,793 | $ | 2,608 | $ | (185) | 4/2/2020 | 2/25/2020 | 2019-20 | $ 2,234 | $ (559) |
| 6540 | 7/6/2020 | 7/6/2020 | $ | 1,303 | $ | 1,216 | $ | (87) | 8/20/2020 | 7/20/2020 | 2019-20 | $ 1,042 | $ (261) |
| 4771 | 9/16/2019 | 12/18/2019 | $ | 3,061 | $ | 2,856 | $ | (205) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 2,449 | $ (612) |
| 7348 | 6/10/2019 | 6/10/2019 | $ | 2,562 | $ | 2,391 | $ | (171) | 7/25/2019 | 6/27/2019 | 2019-20 | $ 2,050 | $ (512) |
| 5209 | 6/26/2020 | 6/26/2020 | $ | 1,058 | $ | 988 | $ | (70) | 8/10/2020 | 7/6/2020 | 2019-20 | $ 846 | $ (212) |
| 1114 | 6/23/2020 | 6/23/2020 | $ | 557 | $ | 520 | $ | (37) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 446 | $ (111) |
| 5260 | 7/16/2020 | 7/16/2020 | $ | 340 | $ | 317 | $ | (23) | 8/30/2020 | 7/21/2020 | 2019-20 | $ 272 | $ (68) |
| 3125 | 6/16/2020 | 6/16/2020 | $ | 1,870 | $ | 1,745 | $ | (125) | 7/31/2020 | 7/6/2020 | 2019-20 | $ 1,496 | $ (374) |
| 9354 | 3/19/2020 | 3/19/2020 | $ | 1,623 | $ | 1,515 | $ | (108) | 5/3/2020 | 3/23/2020 | 2019-20 | $ 1,298 | $ (325) |
| 6812 | 6/12/2020 | 6/12/2020 | $ | 1,323 | $ | 1,235 | $ | (88) | 7/27/2020 | 6/29/2020 | 2019-20 | $ 1,058 | $ (265) |
| 1232 | 10/23/2019 | 10/23/2019 | $ | 1,664 | $ | 1,552 | $ | (112) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 1,331 | $ (333) |
| 7766 | 2/26/2020 | 2/26/2020 | $ | 614 | $ | 573 | $ | (41) | 4/11/2020 | 3/10/2020 | 2019-20 | $ 491 | $ (123) |
| 6692 | 6/9/2020 | 6/9/2020 | $ | 2,067 | $ | 1,930 | $ | (137) | 7/24/2020 | 7/6/2020 | 2019-20 | $ 1,654 | $ (413) |
| 2335 | 6/30/2020 | 6/30/2020 | $ | 491 | $ | 458 | $ | (33) | 8/14/2020 | 7/7/2020 | 2019-20 | $ 393 | $ (98) |
| 5421 | 2/24/2020 | 2/24/2020 | $ | 1,266 | $ | 1,181 | $ | (85) | 4/9/2020 | 3/3/2020 | 2019-20 | $ 1,013 | $ (253) |
| 1883 | 3/25/2020 | 5/13/2020 | $ | 1,397 | $ | 1,304 | $ | (93) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,118 | $ (279) |
| 5165 | 10/1/2019 | 10/1/2019 | $ | 1,247 | $ | 1,164 | $ | (83) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 998 | $ (249) |
| 0287 | 6/26/2020 | 6/26/2020 | $ | 1,058 | $ | 988 | $ | (70) | 8/10/2020 | 7/21/2020 | 2019-20 | $ 846 | $ (212) |
| 4000 | 11/1/2019 | 12/18/2019 | $ | 661 | $ | 617 | $ | (44) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 529 | $ (132) |
| 1998 | 2/14/2020 | 2/14/2020 | $ | 1,455 | $ | 1,358 | $ | (97) | 3/30/2020 | 2/24/2020 | 2019-20 | $ 1,164 | $ (291) |
| 7656 | 2/28/2020 | 2/28/2020 | $ | 1,784 | $ | 1,665 | $ | (119) | 4/13/2020 | 3/5/2020 | 2019-20 | $ 1,427 | $ (357) |
| 9376 | 9/20/2019 | 9/20/2019 | $ | 1,455 | $ | 1,358 | $ | (97) | 11/4/2019 | 9/25/2019 | 2019-20 | $ 1,164 | $ (291) |
| 1095 | 2/17/2020 | 2/17/2020 | $ | 2,794 | $ | 2,608 | $ | (186) | 4/2/2020 | 2/26/2020 | 2019-20 | $ 2,235 | $ (559) |
| 7270 | 10/4/2019 | 10/4/2019 | $ | 595 | $ | 555 | $ | (40) | 11/18/2019 | 10/10/2019 | 2019-20 | $ 476 | $ (119) |
| 7270 | 2/24/2020 | 2/24/2020 | $ | 633 | $ | 591 | $ | (42) | 4/9/2020 | 3/4/2020 | 2019-20 | $ 506 | $ (127) |
| 9544 | 9/25/2019 | 9/25/2019 | $ | 2,720 | $ | 2,538 | $ | (182) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 2,176 | $ (544) |
| 3813 | 7/7/2020 | 7/7/2020 | $ | 1,275 | $ | 1,190 | $ | (85) | 8/21/2020 | 7/29/2020 | 2019-20 | $ 1,020 | $ (255) |
| 6106 | 10/23/2019 | 10/23/2019 | $ | 832 | $ | 777 | $ | (55) | 12/7/2019 | 2/12/2020 | 2019-20 | $ 666 | $ (166) |
| 8702 | 3/16/2020 | 3/16/2020 | $ | 1,303 | $ | 1,216 | $ | (87) | 4/30/2020 | 3/24/2020 | 2019-20 | $ 1,042 | $ (261) |
| 2921 | 3/26/2020 | 5/13/2020 | $ | 680 | $ | 635 | $ | (45) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 544 | $ (136) |
| 3166 | 6/28/2020 | 9/3/2020 | $ | 1,021 | $ | 953 | $ | (68) | 10/18/2020 | 9/17/2020 | 2019-20 | $ 817 | $ (204) |
| 6293 | 10/28/2019 | 10/28/2019 | $ | 369 | $ | 344 | $ | (25) | 12/12/2019 | 11/6/2019 | 2019-20 | $ 295 | $ (74) |
| 9376 | 2/28/2020 | 5/13/2020 | $ | 1,190 | $ | 1,111 | $ | (79) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 952 | $ (238) |
| 2452 | 10/4/2019 | 10/4/2019 | $ | 1,190 | $ | 1,111 | $ | (79) | 11/18/2019 | 10/10/2019 | 2019-20 | $ 952 | $ (238) |
| 4021 | 2/24/2020 | 2/24/2020 | $ | 1,898 | $ | 1,771 | $ | (127) | 4/9/2020 | 3/4/2020 | 2019-20 | $ 1,518 | $ (380) |
| 3194 | 10/24/2019 | 12/18/2019 | $ | 1,623 | $ | 1,515 | $ | (108) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,298 | $ (325) |
| 8342 | 10/24/2019 | 10/24/2019 | $ | 1,623 | $ | 1,515 | $ | (108) | 12/8/2019 | 10/28/2019 | 2019-20 | $ 1,298 | $ (325) |
| 3305 | 6/8/2020 | 6/8/2020 | $ | 1,397 | $ | 1,304 | $ | (93) | 7/23/2020 | 6/17/2020 | 2019-20 | $ 1,118 | $ (279) |
| 2555 | 10/24/2019 | 12/18/2019 | $ | 1,623 | $ | 1,515 | $ | (108) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,298 | $ (325) |
| 6151 | 9/17/2019 | 9/17/2019 | $ | 3,024 | $ | 2,822 | $ | (202) | 11/1/2019 | 10/8/2019 | 2019-20 | $ 2,419 | $ (605) |
| 5591 | 9/27/2019 | 9/27/2019 | $ | 2,646 | $ | 2,469 | $ | (177) | 11/11/2019 | 10/1/2019 | 2019-20 | $ 2,117 | $ (529) |
| 1532 | 6/12/2020 | 6/12/2020 | $ | 662 | $ | 617 | $ | (45) | 7/27/2020 | 7/6/2020 | 2019-20 | $ 530 | $ (132) |
| 7994 | 7/17/2020 | 7/17/2020 | $ | 661 | $ | 617 | $ | (44) | 8/31/2020 | 7/23/2020 | 2019-20 | $ 529 | $ (132) |
| 7281 | 2/21/2020 | 2/21/2020 | $ | 662 | $ | 617 | $ | (45) | 4/6/2020 | 3/2/2020 | 2019-20 | $ 530 | $ (132) |
| 8034 | 9/18/2019 | 9/18/2019 | $ | 1,492 | $ | 1,393 | $ | (99) | 11/2/2019 | 9/25/2019 | 2019-20 | $ 1,194 | $ (298) |
| 9679 | 9/17/2019 | 9/17/2019 | $ | 3,024 | $ | 2,822 | $ | (202) | 11/1/2019 | 8/12/2019 | 2019-20 | $ 2,419 | $ (605) |
| 6504 | 6/18/2020 | 6/18/2020 | $ | 1,208 | $ | 1,128 | $ | (80) | 8/2/2020 | 7/7/2020 | 2019-20 | $ 966 | $ (242) |
| 6561 | 2/18/2020 | 2/18/2020 | $ | 1,379 | $ | 1,287 | $ | (92) | 4/3/2020 | 2/24/2020 | 2019-20 | $ 1,103 | $ (276) |
| 9968 | 7/9/2019 | 7/9/2019 | $ | 726 | $ | 678 | $ | (48) | 8/23/2019 | 8/9/2019 | 2019-20 | $ 581 | $ (145) |
| 2668 | 6/24/2020 | 6/24/2020 | $ | 1,095 | $ | 1,022 | $ | (73) | 8/8/2020 | 7/7/2020 | 2019-20 | $ 876 | $ (219) |
| 5360 | 11/1/2019 | 12/18/2019 | $ | 1,323 | $ | 1,234 | $ | (89) | 2/1/2020 | 1/6/2020 | 2019-20 | $ 1,058 | $ (265) |
| 7240 | 2/19/2020 | 2/19/2020 | $ | 2,720 | $ | 2,538 | $ | (182) | 4/4/2020 | 2/25/2020 | 2019-20 | $ 2,176 | $ (544) |
| 5722 | 6/25/2020 | 6/25/2020 | $ | 2,152 | $ | 2,009 | $ | (143) | 8/9/2020 | 7/7/2020 | 2019-20 | $ 1,722 | $ (430) |
| 6372 | 7/14/2020 | 7/14/2020 | $ | 717 | $ | 670 | $ | (47) | 8/28/2020 | 7/21/2020 | 2019-20 | $ 574 | $ (143) |
| 0042 | 10/23/2019 | 10/23/2019 | $ | 1,247 | $ | 1,164 | $ | (83) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 998 | $ (249) |
| 0042 | 7/9/2020 | 7/9/2020 | $ | 406 | $ | 379 | $ | (27) | 8/23/2020 | 7/14/2020 | 2019-20 | $ 325 | $ (81) |
| 6368 | 6/23/2020 | 6/23/2020 | $ | 1,673 | $ | 1,561 | $ | (112) | 8/7/2020 | 7/7/2020 | 2019-20 | $ 1,338 | $ (335) |
| 1469 | 2/21/2020 | 5/13/2020 | $ | 1,984 | $ | 1,851 | $ | (133) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,587 | $ (397) |
| 2912 | 2/25/2020 | 2/25/2020 | $ | 2,493 | $ | 2,327 | $ | (166) | 4/10/2020 | 3/4/2020 | 2019-20 | $ 1,994 | $ (499) |
| 9838 | 6/15/2020 | 6/15/2020 | $ | 633 | $ | 591 | $ | (42) | 7/30/2020 | 6/29/2020 | 2019-20 | $ 506 | $ (127) |
| 9441 | 6/16/2020 | 6/16/2020 | $ | 2,493 | $ | 2,327 | $ | (166) | 7/31/2020 | 6/24/2020 | 2019-20 | $ 1,994 | $ (499) |
| 8905 | 3/19/2020 | 3/19/2020 | $ | 1,217 | $ | 1,136 | $ | (81) | 5/3/2020 | 3/24/2020 | 2019-20 | $ 974 | $ (243) |
| 6488 | 10/25/2019 | 10/25/2019 | $ | - | $ | - | $ | - | 12/9/2019 | NOT FOUND | 2019-20 | $ - | $ - |
| 6488 | 3/6/2020 | 5/13/2020 | $ | 529 | $ | 494 | $ | (35) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 423 | $ (106) |
| 5530 | 6/22/2020 | 6/22/2020 | $ | 1,134 | $ | 1,058 | $ | (76) | 8/6/2020 | 7/7/2020 | 2019-20 | $ 907 | $ (227) |
| 6973 | 10/1/2019 | 10/1/2019 | $ | 2,494 | $ | 2,327 | $ | (167) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,995 | $ (499) |
| 6463 | 3/5/2020 | 5/13/2020 | $ | 2,153 | $ | 2,009 | $ | (144) | 6/27/2020 | 6/1/2020 | 2019-20 | $ 1,722 | $ (431) |
| 3311 | 3/27/2020 | 5/13/2020 | $ | 992 | $ | 926 | $ | (66) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 794 | $ (198) |
| 3708 | 7/15/2020 | 7/15/2020 | $ | 699 | $ | 652 | $ | (47) | 8/29/2020 | 7/29/2020 | 2019-20 | $ 559 | $ (140) |
| 7085 | 10/18/2019 | 10/18/2019 | $ | 463 | $ | 432 | $ | (31) | 12/2/2019 | 10/22/2019 | 2019-20 | $ 370 | $ (93) |
| 7846 | 6/7/2020 | 9/3/2020 | $ | 2,126 | $ | 1,984 | $ | (142) | 10/18/2020 | 9/18/2020 | 2019-20 | $ 1,701 | $ (425) |

EDU000894

| ID | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -1343 | 3/18/2020 | 3/18/2020 | $ 832 | $ 777 | $ (55) | 5/2/2020 | 9/9/2020 | 2019-20 | $ 666 | $ (166) |
| -1678 | 10/30/2019 | 10/30/2019 | $ 699 | $ 652 | $ (47) | 12/14/2019 | 11/6/2019 | 2019-20 | $ 559 | $ (140) |
| -2548 | 7/5/2019 | 7/5/2019 | $ 1,608 | $ 1,500 | $ (108) | 8/19/2019 | 7/15/2019 | 2019-20 | $ 1,286 | $ (322) |
| -8488 | 3/23/2020 | 3/23/2020 | $ 737 | $ 688 | $ (49) | 5/7/2020 | 3/30/2020 | 2019-20 | $ 590 | $ (147) |
| -3513 | 10/25/2019 | 10/25/2019 | $ 1,586 | $ 1,480 | $ (106) | 12/9/2019 | 11/6/2019 | 2019-20 | $ 1,269 | $ (317) |
| -1392 | 6/11/2020 | 6/11/2020 | $ 671 | $ 626 | $ (45) | 7/26/2020 | 7/9/2020 | 2019-20 | $ 537 | $ (134) |
| -0006 | 3/20/2020 | 5/13/2020 | $ 793 | $ 740 | $ (53) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 634 | $ (159) |
| -0006 | 7/9/2020 | 7/9/2020 | $ 812 | $ 758 | $ (54) | 8/23/2020 | 7/15/2020 | 2019-20 | $ 650 | $ (162) |
| -3554 | 10/23/2019 | 10/23/2019 | $ 1,247 | $ 1,164 | $ (83) | 12/7/2019 | 10/28/2019 | 2019-20 | $ 998 | $ (249) |
| -6343 | 6/3/2020 | 6/3/2020 | $ 746 | $ 696 | $ (50) | 7/18/2020 | 6/15/2020 | 2019-20 | $ 597 | $ (149) |
| -5025 | 2/21/2020 | 2/21/2020 | $ 1,323 | $ 1,235 | $ (88) | 4/6/2020 | 2/25/2020 | 2019-20 | $ 1,058 | $ (265) |
| -5494 | 2/24/2020 | 2/24/2020 | $ 633 | $ 591 | $ (42) | 4/9/2020 | 3/2/2020 | 2019-20 | $ 506 | $ (127) |
| -4703 | 3/19/2020 | 3/19/2020 | $ 812 | $ 758 | $ (54) | 5/3/2020 | 3/24/2020 | 2019-20 | $ 650 | $ (162) |
| -2116 | 6/11/2019 | 6/11/2019 | $ 1,893 | $ 1,767 | $ (126) | 7/26/2019 | 6/25/2019 | 2019-20 | $ 1,514 | $ (379) |
| -4244 | 2/28/2020 | 5/13/2020 | $ 1,784 | $ 1,665 | $ (119) | 6/27/2020 | 6/1/2020 | 2019-20 | $ 1,427 | $ (357) |
| -4429 | 3/19/2020 | 5/13/2020 | $ 406 | $ 379 | $ (27) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 325 | $ (81) |
| -0994 | 3/5/2020 | 3/5/2020 | $ 1,077 | $ 1,005 | $ (72) | 4/19/2020 | 3/11/2020 | 2019-20 | $ 862 | $ (215) |
| -2852 | 6/15/2020 | 6/15/2020 | $ 633 | $ 591 | $ (42) | 7/30/2020 | 7/6/2020 | 2019-20 | $ 506 | $ (127) |
| -4083 | 6/15/2020 | 6/15/2020 | $ 633 | $ 591 | $ (42) | 7/30/2020 | 7/6/2020 | 2019-20 | $ 506 | $ (127) |
| -2745 | 3/13/2020 | 5/13/2020 | $ 926 | $ 865 | $ (61) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 741 | $ (185) |
| -3277 | 9/25/2019 | 9/25/2019 | $ 2,720 | $ 2,538 | $ (182) | 11/9/2019 | 10/1/2019 | 2019-20 | $ 2,176 | $ (544) |
| -0561 | 2/17/2020 | 2/17/2020 | $ 2,793 | $ 2,608 | $ (185) | 4/2/2020 | 2/24/2020 | 2019-20 | $ 2,234 | $ (559) |
| -7693 | 6/29/2020 | 6/29/2020 | $ 1,001 | $ 934 | $ (67) | 8/13/2020 | 7/8/2020 | 2019-20 | $ 801 | $ (200) |
| -7933 | 10/1/2019 | 10/1/2019 | $ 1,870 | $ 1,745 | $ (125) | 11/15/2019 | 10/8/2019 | 2019-20 | $ 1,496 | $ (374) |
| -4739 | 7/5/2019 | 7/5/2019 | $ 804 | $ 750 | $ (54) | 8/19/2019 | 7/15/2019 | 2019-20 | $ 643 | $ (161) |
| -8744 | 10/22/2019 | 10/22/2019 | $ 1,701 | $ 1,587 | $ (114) | 12/6/2019 | 2/12/2020 | 2019-20 | $ 1,361 | $ (340) |
| -0387 | 9/24/2019 | 9/24/2019 | $ 2,757 | $ 2,573 | $ (184) | 11/8/2019 | 10/1/2019 | 2019-20 | $ 2,206 | $ (551) |
| -9541 | 6/24/2020 | 9/3/2020 | $ 547 | $ 510 | $ (37) | 10/18/2020 | 9/18/2020 | 2019-20 | $ 438 | $ (109) |
| -9471 | 2/19/2020 | 2/19/2020 | $ 2,720 | $ 2,538 | $ (182) | 4/4/2020 | 2/26/2020 | 2019-20 | $ 2,176 | $ (544) |
| -7381 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 | $ 1,164 | $ (291) |
| -4473 | 2/27/2020 | 5/13/2020 | $ 605 | $ 564 | $ (41) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 484 | $ (121) |
| -2568 | 6/30/2020 | 6/30/2020 | $ 1,473 | $ 1,375 | $ (98) | 8/14/2020 | 7/7/2020 | 2019-20 | $ 1,178 | $ (295) |
| -6016 | 9/16/2019 | 9/16/2019 | $ 1,530 | $ 1,429 | $ (101) | 10/31/2019 | 9/25/2019 | 2019-20 | $ 1,224 | $ (306) |
| -8899 | 3/18/2020 | 5/13/2020 | $ 1,663 | $ 1,552 | $ (111) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 1,330 | $ (333) |
| -2711 | 2/24/2020 | 2/24/2020 | $ 1,266 | $ 1,181 | $ (85) | 4/9/2020 | 3/2/2020 | 2019-20 | $ 1,013 | $ (253) |
| -4342 | 6/11/2020 | 6/11/2020 | $ 1,341 | $ 1,252 | $ (89) | 7/26/2020 | 6/16/2020 | 2019-20 | $ 1,073 | $ (268) |
| -1136 | 3/13/2020 | 5/13/2020 | $ 926 | $ 865 | $ (61) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 741 | $ (185) |
| -4263 | 10/4/2019 | 10/4/2019 | $ 1,190 | $ 1,111 | $ (79) | 11/18/2019 | 10/10/2019 | 2019-20 | $ 952 | $ (238) |
| -3153 | 9/20/2019 | 9/20/2019 | $ 2,909 | $ 2,715 | $ (194) | 11/4/2019 | 9/25/2019 | 2019-20 | $ 2,327 | $ (582) |
| -4297 | 6/25/2020 | 6/25/2020 | $ 1,077 | $ 1,005 | $ (72) | 8/9/2020 | 7/7/2020 | 2019-20 | $ 862 | $ (215) |
| -1046 | 7/6/2020 | 7/6/2020 | $ 434 | $ 405 | $ (29) | 8/20/2020 | 7/14/2020 | 2019-20 | $ 347 | $ (87) |
| -7507 | 6/24/2020 | 6/24/2020 | $ 548 | $ 511 | $ (37) | 8/8/2020 | 7/6/2020 | 2019-20 | $ 438 | $ (110) |
| -8935 | 6/17/2020 | 6/17/2020 | $ 1,228 | $ 1,147 | $ (81) | 8/1/2020 | 7/6/2020 | 2019-20 | $ 982 | $ (246) |
| -9253 | 3/9/2020 | 3/9/2020 | $ 1,001 | $ 934 | $ (67) | 4/23/2020 | 3/16/2020 | 2019-20 | $ 801 | $ (200) |
| -8193 | 7/1/2020 | 7/1/2020 | $ 1,926 | $ 1,798 | $ (128) | 8/15/2020 | 7/8/2020 | 2019-20 | $ 1,541 | $ (385) |
| -7769 | 3/6/2020 | 5/13/2020 | $ 1,058 | $ 988 | $ (70) | 6/27/2020 | 5/18/2020 | 2019-20 | $ 846 | $ (212) |
| -4929 | 2/19/2020 | 2/19/2020 | $ 2,720 | $ 2,538 | $ (182) | 4/4/2020 | 2/24/2020 | 2019-20 | $ 2,176 | $ (544) |
| -8003 | 7/13/2020 | 9/3/2020 | $ 1,475 | $ 1,376 | $ (99) | 10/18/2020 | 9/18/2020 | 2019-20 | $ 1,180 | $ (295) |
| -7243 | 9/20/2019 | 9/20/2019 | $ 1,455 | $ 1,358 | $ (97) | 11/4/2019 | 9/25/2019 | 2019-20 | $ 1,164 | $ (291) |
| -1223 | 3/6/2020 | 3/6/2020 | $ 1,058 | $ 988 | $ (70) | 4/20/2020 | 3/16/2020 | 2019-20 | $ 846 | $ (212) |
| -1104 | 7/7/2020 | 7/7/2020 | $ 1,700 | $ 1,587 | $ (113) | 8/21/2020 | 7/20/2020 | 2019-20 | $ 1,360 | $ (340) |
| -8834 | 9/18/2019 | 9/18/2019 | $ 2,983 | $ 2,784 | $ (199) | 11/2/2019 | 9/25/2019 | 2019-20 | $ 2,386 | $ (597) |
| -3959 | 9/18/2019 | 9/18/2019 | $ 746 | $ 696 | $ (50) | 11/2/2019 | 9/25/2019 | 2019-20 | $ 597 | $ (149) |
| -1981 | 7/13/2020 | 7/13/2020 | $ 737 | $ 688 | $ (49) | 8/27/2020 | 8/11/2020 | 2019-20 | $ 590 | $ (147) |
| -2899 | 6/12/2020 | 6/12/2020 | $ 1,323 | $ 1,235 | $ (88) | 7/27/2020 | 7/6/2020 | 2019-20 | $ 1,058 | $ (265) |

EDU000895

Case: 1:23-cv-01850-DAR  Doc #: 15-22  Filed:  01/23/24  55 of 76.  PageID #: 1024

**Appendix F4 – File Review Spreadsheet (Corrected) – Finding 2 (2020-21)**

EDU000896

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **5** | **6** | **7** | | | | | |
| | | | | | **Pell Grant funds Originally Refunded** | **Correct Amount Of Pell Grant Refund** | **Pell Grant Refunds Due** | | | | | **Corrected Pell Grant Refunds Due** |
| **1** | | **2** | **3** | **4** | | | | **8** | **9** | **10** | | |
| | | | **Date of Withdrawal (Last Day of Attendance)** | **Date of Determination of Withdrawal** | | | | **Date Refund Due** | **Date Orginal Refund Paid** | **Award Year** | **Corrected Pell Refund** | |
| **Last Name** | **First Name** | **N** | | | **Pell** | **Pell** | **Pell** | | | | | |
| | | 3591 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,043 | $ (74) | 11/3/21 | 9/23/21 | 2020-21 | $ 893.60 | $ (223.40) |
| | | 7082 | 3/2/21 | 3/2/21 | $ 1,714 | $ 1,599 | $ (115) | 4/16/21 | 3/12/21 | 2020-21 | $ 1,371.20 | $ (342.80) |
| | | 5083 | 11/5/20 | 12/21/20 | $ 1,045 | $ 975 | $ (70) | 2/4/21 | 10/5/20 | 2020-21 | $ 836.00 | $ (209.00) |
| | | 8135 | 7/8/21 | 9/19/21 | $ 1,264 | $ 1,179 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,011.20 | $ (252.80) |
| | | 7530 | 7/8/21 | 7/8/21 | $ 421 | $ 393 | $ (28) | 8/22/21 | 7/13/21 | 2020-21 | $ 336.80 | $ (84.20) |
| | | 1552 | 10/29/20 | 12/21/20 | $ 416 | $ 388 | $ (28) | 2/4/21 | 1/18/21 | 2020-21 | $ 332.80 | $ (83.20) |
| | | 6379 | 7/5/21 | 9/19/21 | $ 450 | $ 420 | $ (30) | 11/3/21 | 9/23/21 | 2020-21 | $ 360.00 | $ (90.00) |
| | | 2860 | 10/18/20 | 12/21/20 | $ 1,046 | $ 976 | $ (70) | 2/4/21 | 1/18/21 | 2020-21 | $ 836.80 | $ (209.20) |
| | | 8911 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 | $ 518.40 | $ (129.60) |
| | | 4383 | 2/24/21 | 2/24/21 | $ 629 | $ 587 | $ (42) | 4/10/21 | 3/2/21 | 2020-21 | $ 503.20 | $ (125.80) |
| | | 7106 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/13/21 | 2020-21 | $ 705.60 | $ (176.40) |
| | | 8804 | 10/19/20 | 12/21/20 | $ 1,537 | $ 1,435 | $ (102) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,229.60 | $ (307.40) |
| | | 3146 | 6/16/21 | 9/19/21 | $ 1,273 | $ 1,188 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,018.40 | $ (254.60) |
| | | 5562 | 2/18/21 | 4/30/21 | $ 2,061 | $ 1,923 | $ (138) | 6/14/21 | 5/24/21 | 2020-21 | $ 1,648.80 | $ (412.20) |
| | | 4911 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | $ (37) | 4/18/21 | 3/19/21 | 2020-21 | $ 440.80 | $ (110.20) |
| | | 6491 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/22/21 | 2020-21 | $ 524.80 | $ (131.20) |
| | | 1339 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 9/15/21 | 2020-21 | $ 516.80 | $ (129.20) |
| | | 0419 | 6/4/21 | 9/19/21 | $ 1,509 | $ 1,408 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,207.20 | $ (301.80) |
| | | 9935 | 6/1/21 | 9/19/21 | $ 1,568 | $ 1,463 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,254.40 | $ (313.60) |
| | | 9384 | 7/13/21 | 7/13/21 | $ 744 | $ 695 | $ (49) | 8/27/21 | 7/29/21 | 2020-21 | $ 595.20 | $ (148.80) |
| | | 1856 | 6/29/21 | 6/29/21 | $ 1,018 | $ 950 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 | $ 814.40 | $ (203.60) |
| | | 0421 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/9/21 | 2020-21 | $ 518.40 | $ (129.60) |
| | | 7328 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/24/21 | 2020-21 | $ 549.60 | $ (137.40) |
| | | 3660 | 10/23/20 | 12/21/20 | $ 949 | $ 886 | $ (63) | 2/4/21 | 1/18/21 | 2020-21 | $ 759.20 | $ (189.80) |
| | | 6156 | 2/11/21 | 2/11/21 | $ 2,263 | $ 2,112 | $ (151) | 3/28/21 | 3/11/21 | 2020-21 | $ 1,810.40 | $ (452.60) |
| | | 9228 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/10/21 | 2020-21 | $ 510.40 | $ (127.60) |
| | | 9228 | 7/12/21 | 7/12/21 | $ 381 | $ 356 | $ (25) | 8/26/21 | 7/21/21 | 2020-21 | $ 304.80 | $ (76.20) |
| | | 6174 | 10/20/20 | 10/20/20 | $ 503 | $ 469 | $ (34) | 12/4/20 | 10/27/20 | 2020-21 | $ 402.40 | $ (100.60) |
| | | 5426 | 3/19/21 | 3/19/21 | $ 406 | $ 379 | $ (27) | 5/3/21 | 3/26/21 | 2020-21 | $ 324.80 | $ (81.20) |
| | | 3293 | 11/3/20 | 11/3/20 | $ 1,102 | $ 1,028 | $ (74) | 12/18/20 | 11/11/20 | 2020-21 | $ 881.60 | $ (220.40) |
| | | 5972 | 2/28/21 | 4/30/21 | $ 1,181 | $ 1,102 | $ (79) | 6/14/21 | 5/26/21 | 2020-21 | $ 944.80 | $ (236.20) |
| | | 3983 | 2/22/21 | 2/22/21 | $ 1,296 | $ 1,209 | $ (87) | 4/8/21 | 3/4/21 | 2020-21 | $ 1,036.80 | $ (259.20) |
| | | 2838 | 6/14/21 | 6/14/21 | $ 1,239 | $ 1,156 | $ (83) | 7/29/21 | 6/24/21 | 2020-21 | $ 991.20 | $ (247.80) |
| | | 8437 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 | $ 549.60 | $ (137.40) |
| | | 1052 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,206 | $ (87) | 7/30/21 | 6/24/21 | 2020-21 | $ 1,034.40 | $ (258.60) |
| | | 2629 | 6/23/21 | 6/23/21 | $ 1,704 | $ 1,590 | $ (114) | 8/7/21 | 6/30/21 | 2020-21 | $ 1,363.20 | $ (340.80) |
| | | 9098 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,043 | $ (74) | 11/3/21 | 9/23/21 | 2020-21 | $ 893.60 | $ (223.40) |
| | | 8328 | 7/6/21 | 7/6/21 | $ - | $ 823 | $ 823 | 8/20/21 | 8/6/21 | 2020-21 | $ - | $ - |
| | | 5609 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/11/20 | 2020-21 | $ 1,208.00 | $ (302.00) |
| | | 5928 | 6/8/21 | 6/8/21 | $ 714 | $ 667 | $ (47) | 7/23/21 | 6/15/21 | 2020-21 | $ 571.20 | $ (142.80) |
| | | 7026 | 7/7/21 | 7/7/21 | $ 862 | $ 804 | $ (58) | 8/21/21 | 7/13/21 | 2020-21 | $ 689.60 | $ (172.40) |
| | | 9752 | 7/10/21 | 9/19/21 | $ 803 | $ 749 | $ (54) | 11/3/21 | 9/23/21 | 2020-21 | $ 642.40 | $ (160.60) |
| | | 9969 | 6/10/21 | 6/10/21 | $ 2,782 | $ 2,597 | $ (185) | 7/25/21 | 6/23/21 | 2020-21 | $ 2,225.60 | $ (556.40) |
| | | 3163 | 7/16/21 | 9/19/21 | $ 686 | $ 640 | $ (46) | 11/3/21 | 9/23/21 | 2020-21 | $ 548.80 | $ (137.20) |
| | | 5253 | 3/9/21 | 3/9/21 | $ 1,006 | $ 939 | $ (67) | 4/23/21 | 3/17/21 | 2020-21 | $ 804.80 | $ (201.20) |
| | | 7344 | 3/17/21 | 3/17/21 | $ 852 | $ 795 | $ (57) | 5/1/21 | 3/31/21 | 2020-21 | $ 681.60 | $ (170.40) |
| | | 6613 | 3/24/21 | 3/24/21 | $ 358 | $ 334 | $ (24) | 5/8/21 | 4/7/21 | 2020-21 | $ 286.40 | $ (71.60) |
| | | 4846 | 10/26/20 | 10/26/20 | $ 445 | $ 415 | $ (30) | 12/10/20 | 11/4/20 | 2020-21 | $ 356.00 | $ (89.00) |
| | | 0342 | 6/4/21 | 9/19/21 | $ 1,509 | $ 1,408 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,207.20 | $ (301.80) |
| | | 9851 | 6/11/21 | 9/19/21 | $ 1,371 | $ 1,280 | $ (91) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,096.80 | $ (274.20) |
| | | 0661 | 3/15/21 | 3/15/21 | $ 445 | $ 415 | $ (30) | 4/29/21 | 3/23/21 | 2020-21 | $ 356.00 | $ (89.00) |
| | | 1985 | 6/24/21 | 6/24/21 | $ 2,233 | $ 2,085 | $ (148) | 8/8/21 | 6/30/21 | 2020-21 | $ 1,786.40 | $ (446.60) |
| | | 1487 | 7/9/21 | 7/9/21 | $ 412 | $ 384 | $ (28) | 8/23/21 | 7/13/21 | 2020-21 | $ 329.60 | $ (82.40) |
| | | 6549 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/24/21 | 2020-21 | $ 402.40 | $ (100.60) |
| | | 9504 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 | $ 516.80 | $ (129.20) |
| | | 3557 | 10/11/20 | 10/11/20 | $ 590 | $ 551 | $ (39) | 11/25/20 | 10/21/20 | 2020-21 | $ 472.00 | $ (118.00) |
| | | 3145 | 3/18/21 | 3/18/21 | $ 832 | $ 776 | $ (56) | 5/2/21 | 3/26/21 | 2020-21 | $ 665.60 | $ (166.40) |
| | | 3730 | 3/1/21 | 3/1/21 | $ 1,162 | $ 1,084 | $ (78) | 4/15/21 | 5/26/21 | 2020-21 | $ 929.60 | $ (232.40) |
| | | 4101 | 6/30/21 | 6/30/21 | $ 500 | $ 466 | $ (34) | 8/14/21 | 7/7/21 | 2020-21 | $ 400.00 | $ (100.00) |
| | | 1731 | 7/7/21 | 7/7/21 | $ 1,292 | $ 1,205 | $ (87) | 8/21/21 | 7/13/21 | 2020-21 | $ 1,033.60 | $ (258.40) |
| | | 6388 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/4/21 | 2020-21 | $ 1,037.60 | $ (259.40) |
| | | 3370 | 2/24/21 | 2/24/21 | $ 629 | $ 587 | $ (42) | 4/10/21 | 3/10/21 | 2020-21 | $ 503.20 | $ (125.80) |
| | | 0614 | 3/11/21 | 3/11/21 | $ 484 | $ 451 | $ (33) | 4/25/21 | 3/19/21 | 2020-21 | $ 387.20 | $ (96.80) |
| | | 3561 | 3/13/21 | 3/13/21 | $ 928 | $ 866 | $ (62) | 4/27/21 | 4/7/21 | 2020-21 | $ 742.40 | $ (185.60) |
| | | 8437 | 11/5/20 | 12/21/20 | $ 697 | $ 650 | $ (47) | 2/4/21 | 1/18/21 | 2020-21 | $ 557.60 | $ (139.40) |
| | | 1190 | 2/24/21 | 4/30/21 | $ 1,258 | $ 1,174 | $ (84) | 6/14/21 | 5/24/21 | 2020-21 | $ 1,006.40 | $ (251.60) |
| | | 5450 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/8/21 | 2020-21 | $ 1,037.60 | $ (259.40) |
| | | 4840 | 7/1/21 | 7/1/21 | $ 489 | $ 457 | $ (32) | 8/15/21 | 7/7/21 | 2020-21 | $ 391.20 | $ (97.80) |
| | | 9968 | 3/12/21 | 4/30/21 | $ 941 | $ 878 | $ (63) | 6/14/21 | 5/31/21 | 2020-21 | $ 752.80 | $ (188.20) |
| | | 8265 | 10/23/20 | 10/23/20 | $ 949 | $ 886 | $ (63) | 12/7/20 | 11/2/20 | 2020-21 | $ 759.20 | $ (189.80) |
| | | 0084 | 6/4/21 | 9/19/21 | $ 1,509 | $ 1,408 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,207.20 | $ (301.80) |
| | | 7919 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 | $ 518.40 | $ (129.60) |

**Program Review Enclosure #2 - 2020-21 R2T4 - Formula 2 - 28 Weeks**

EDU000897

| ID | Date 1 | Date 2 | Amt 1 | Amt 2 | Amt 3 | Date 3 | Date 4 | Year | Amt 4 | Amt 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6546 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,042 | $ (75) | 11/3/21 | 9/23/21 | 2020-21 | $ 893.60 | $ (223.40) |
| 7944 | 6/10/21 | 6/10/21 | $ 2,783 | $ 2,597 | $ (186) | 7/25/21 | 9/23/21 | 2020-21 | $ 2,226.40 | $ (556.60) |
| 0619 | 7/1/21 | 9/19/21 | $ 979 | $ 914 | $ (65) | 11/3/21 | 9/23/21 | 2020-21 | $ 783.20 | $ (195.80) |
| 2368 | 3/15/21 | 3/15/21 | $ 890 | $ 830 | $ (60) | 4/29/21 | 4/1/21 | 2020-21 | $ 712.00 | $ (178.00) |
| 7508 | 2/22/21 | 2/22/21 | $ 1,296 | $ 1,209 | $ (87) | 4/8/21 | 3/10/21 | 2020-21 | $ 1,036.80 | $ (259.20) |
| 4312 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 5672 | 10/1/20 | 12/21/20 | $ 1,374 | $ 1,283 | $ (91) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,099.20 | $ (274.80) |
| 1933 | 3/23/21 | 3/23/21 | $ 735 | $ 686 | $ (49) | 5/7/21 | 3/30/21 | 2020-21 | $ 588.00 | $ (147.00) |
| 7481 | 6/11/21 | 9/19/21 | $ 1,371 | $ 1,280 | $ (91) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,096.80 | $ (274.20) |
| 6052 | 6/17/21 | 9/19/21 | $ 2,507 | $ 2,339 | $ (168) | 11/3/21 | 9/23/21 | 2020-21 | $ 2,005.60 | $ (501.40) |
| 6511 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/11/21 | 2020-21 | $ 464.00 | $ (116.00) |
| 6296 | 10/29/20 | 10/29/20 | $ 1,663 | $ 1,552 | $ (111) | 12/13/20 | 11/24/20 | 2020-21 | $ 1,330.40 | $ (332.60) |
| 9207 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 3/4/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 8557 | 7/16/21 | 9/19/21 | $ 1,028 | $ 959 | $ (69) | 11/3/21 | 9/23/21 | 2020-21 | $ 822.40 | $ (205.60) |
| 1324 | 3/11/21 | 4/30/21 | $ 1,936 | $ 1,806 | $ (130) | 6/14/21 | 5/21/21 | 2020-21 | $ 1,548.80 | $ (387.20) |
| 6329 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/19/21 | 2020-21 | $ 402.40 | $ (100.60) |
| 5262 | 3/16/21 | 3/16/21 | $ 1,307 | $ 1,219 | $ (88) | 4/30/21 | 3/31/21 | 2020-21 | $ 1,045.60 | $ (261.40) |
| 5673 | 6/1/21 | 6/1/21 | $ 783 | $ 731 | $ (52) | 7/16/21 | 6/18/21 | 2020-21 | $ 626.40 | $ (156.60) |
| 7803 | 3/15/21 | 3/15/21 | $ 890 | $ 831 | $ (59) | 4/29/21 | 3/24/21 | 2020-21 | $ 712.00 | $ (178.00) |
| 7803 | 7/1/21 | 7/1/21 | $ 489 | $ 457 | $ (32) | 8/15/21 | 7/7/21 | 2020-21 | $ 391.20 | $ (97.80) |
| 4323 | 10/9/20 | 10/9/20 | $ 1,219 | $ 1,137 | $ (82) | 11/23/20 | 10/13/20 | 2020-21 | $ 975.20 | $ (243.80) |
| 9818 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/14/20 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 2303 | 6/16/21 | 9/19/21 | $ 1,273 | $ 1,188 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,018.40 | $ (254.60) |
| 3947 | 10/9/20 | 12/21/20 | $ 1,828 | $ 1,706 | $ (122) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,462.40 | $ (365.60) |
| 8876 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/8/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 8002 | 6/15/21 | 9/19/21 | $ 1,940 | $ 1,810 | $ (130) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,552.00 | $ (388.00) |
| 9213 | 10/16/20 | 10/16/20 | $ 1,626 | $ 1,517 | $ (109) | 11/30/20 | 10/23/20 | 2020-21 | $ 1,300.80 | $ (325.20) |
| 9760 | 6/25/21 | 9/19/21 | $ 1,097 | $ 1,023 | $ (74) | 11/3/21 | 10/28/21 | 2020-21 | $ 877.60 | $ (219.40) |
| 4763 | 2/15/21 | 4/30/21 | $ 1,431 | $ 1,335 | $ (96) | 6/14/21 | 5/24/21 | 2020-21 | $ 1,144.80 | $ (286.20) |
| 7866 | 10/15/20 | 12/21/20 | $ 1,103 | $ 1,029 | $ (74) | 2/4/21 | 1/18/21 | 2020-21 | $ 882.40 | $ (220.60) |
| 1198 | 6/4/21 | 9/19/21 | $ 3,018 | $ 2,816 | $ (202) | 11/3/21 | 9/23/21 | 2020-21 | $ 2,414.40 | $ (603.60) |
| 4447 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 0982 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/18/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 8025 | 2/17/21 | 2/17/21 | $ 1,393 | $ 1,299 | $ (94) | 4/3/21 | 2/24/21 | 2020-21 | $ 1,114.40 | $ (278.60) |
| 7031 | 7/6/21 | 7/6/21 | $ 441 | $ 411 | $ (30) | 8/20/21 | 7/13/21 | 2020-21 | $ 352.80 | $ (88.20) |
| 1518 | 3/4/21 | 4/30/21 | $ 551 | $ 514 | $ (37) | 6/14/21 | 5/24/21 | 2020-21 | $ 440.80 | $ (110.20) |
| 7622 | 3/25/21 | 4/30/21 | $ 697 | $ 650 | $ (47) | 6/14/21 | 5/24/21 | 2020-21 | $ 557.60 | $ (139.40) |
| 5547 | 10/23/20 | 12/21/20 | $ 1,423 | $ 1,328 | $ (95) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,138.40 | $ (284.60) |
| 2287 | 6/8/21 | 6/8/21 | $ 1,429 | $ 1,333 | $ (96) | 7/23/21 | 6/23/21 | 2020-21 | $ 1,143.20 | $ (285.80) |
| 2032 | 10/6/20 | 12/21/20 | $ 1,916 | $ 1,788 | $ (128) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,532.80 | $ (383.20) |
| 6723 | 3/9/21 | 3/9/21 | $ 1,509 | $ 1,408 | $ (101) | 4/23/21 | 3/17/21 | 2020-21 | $ 1,207.20 | $ (301.80) |
| 6296 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,078 | $ (77) | 8/6/21 | 6/29/21 | 2020-21 | $ 924.00 | $ (231.00) |
| 0690 | 7/3/21 | 7/3/21 | $ 470 | $ 439 | $ (31) | 8/17/21 | 7/13/21 | 2020-21 | $ 376.00 | $ (94.00) |
| 2712 | 7/9/21 | 9/19/21 | $ 824 | $ 769 | $ (55) | 11/3/21 | 9/27/21 | 2020-21 | $ 659.20 | $ (164.80) |
| 1755 | 3/19/21 | 4/30/21 | $ 406 | $ 379 | $ (27) | 6/14/21 | 5/31/21 | 2020-21 | $ 324.80 | $ (81.20) |
| 6167 | 2/23/21 | 2/23/21 | $ 1,278 | $ 1,192 | $ (86) | 4/9/21 | 3/8/21 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 6853 | 3/13/21 | 4/30/21 | $ 464 | $ 433 | $ (31) | 6/14/21 | 5/26/21 | 2020-21 | $ 371.20 | $ (92.80) |
| 6191 | 11/5/20 | 11/5/20 | $ 348 | $ 325 | $ (23) | 12/20/20 | 11/13/20 | 2020-21 | $ 278.40 | $ (69.60) |
| 0074 | 11/7/20 | 12/21/20 | $ 1,317 | $ 1,229 | $ (88) | 2/4/21 | 5/31/21 | 2020-21 | $ 1,053.60 | $ (263.40) |
| 6809 | 10/19/20 | 10/19/20 | $ 512 | $ 478 | $ (34) | 12/3/20 | 11/4/20 | 2020-21 | $ 409.60 | $ (102.40) |
| 9791 | 6/18/21 | 6/18/21 | $ 617 | $ 576 | $ (41) | 8/2/21 | 7/1/21 | 2020-21 | $ 493.60 | $ (123.40) |
| 0661 | 3/24/21 | 3/24/21 | $ 358 | $ 334 | $ (24) | 5/8/21 | 3/31/21 | 2020-21 | $ 286.40 | $ (71.60) |
| 3915 | 2/11/21 | 2/11/21 | $ 1,509 | $ 1,408 | $ (101) | 3/28/21 | 2/23/21 | 2020-21 | $ 1,207.20 | $ (301.80) |
| 4703 | 3/5/21 | 4/30/21 | $ 542 | $ 505 | $ (37) | 6/14/21 | 5/26/21 | 2020-21 | $ 433.60 | $ (108.40) |
| 1130 | 3/9/21 | 3/9/21 | $ 2,011 | $ 1,877 | $ (134) | 4/23/21 | 3/15/21 | 2020-21 | $ 1,608.80 | $ (402.20) |
| 6149 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 1355 | 10/12/20 | 10/12/20 | $ 1,162 | $ 1,084 | $ (78) | 11/26/20 | 10/20/20 | 2020-21 | $ 929.60 | $ (232.40) |
| 2495 | 2/12/21 | 4/30/21 | $ 745 | $ 695 | $ (50) | 6/14/21 | 5/24/21 | 2020-21 | $ 596.00 | $ (149.00) |
| 3796 | 3/21/21 | 4/30/21 | $ 387 | $ 361 | $ (26) | 6/14/21 | 5/26/21 | 2020-21 | $ 309.60 | $ (77.40) |
| 9330 | 3/18/21 | 4/30/21 | $ 416 | $ 388 | $ (28) | 6/14/21 | 5/24/21 | 2020-21 | $ 332.80 | $ (83.20) |
| 1058 | 7/1/21 | 7/1/21 | $ 979 | $ 914 | $ (65) | 8/15/21 | 7/8/21 | 2020-21 | $ 783.20 | $ (195.80) |
| 2051 | 6/16/21 | 9/19/21 | $ 1,272 | $ 1,187 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,017.60 | $ (254.40) |
| 9077 | 6/25/21 | 6/25/21 | $ 548 | $ 511 | $ (37) | 8/9/21 | 6/30/21 | 2020-21 | $ 438.40 | $ (109.60) |
| 2354 | 11/2/20 | 11/2/20 | $ 755 | $ 705 | $ (50) | 12/17/20 | 11/11/20 | 2020-21 | $ 604.00 | $ (151.00) |
| 9356 | 3/15/21 | 3/15/21 | $ 445 | $ 415 | $ (30) | 4/29/21 | 3/30/21 | 2020-21 | $ 356.00 | $ (89.00) |
| 4694 | 3/28/21 | 4/30/21 | $ 638 | $ 595 | $ (43) | 6/14/21 | 5/31/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 7530 | 3/16/21 | 3/16/21 | $ 1,307 | $ 1,219 | $ (88) | 4/30/21 | 3/30/21 | 2020-21 | $ 1,045.60 | $ (261.40) |
| 3333 | 6/11/21 | 9/19/21 | $ 602 | $ 562 | $ (40) | 11/3/21 | 9/23/21 | 2020-21 | $ 481.60 | $ (120.40) |
| 7968 | 6/15/21 | 6/15/21 | $ 1,940 | $ 1,810 | $ (130) | 7/30/21 | 6/24/21 | 2020-21 | $ 1,552.00 | $ (388.00) |
| 7088 | 7/6/21 | 9/19/21 | $ 882 | $ 823 | $ (59) | 11/3/21 | 9/23/21 | 2020-21 | $ 705.60 | $ (176.40) |
| 2838 | 3/12/21 | 3/12/21 | $ 474 | $ 443 | $ (31) | 4/26/21 | 3/18/21 | 2020-21 | $ 379.20 | $ (94.80) |
| 0676 | 7/4/21 | 9/19/21 | $ 1,380 | $ 1,288 | $ (92) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,104.00 | $ (276.00) |
| 7639 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 3/4/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 1188 | 2/15/21 | 2/15/21 | $ 715 | $ 667 | $ (48) | 4/1/21 | 2/24/21 | 2020-21 | $ 572.00 | $ (143.00) |
| 5583 | 3/12/21 | 3/12/21 | $ 949 | $ 886 | $ (63) | 4/26/21 | 3/24/21 | 2020-21 | $ 759.20 | $ (189.80) |
| 7068 | 2/22/21 | 2/22/21 | $ 582 | $ 543 | $ (39) | 4/8/21 | 3/8/21 | 2020-21 | $ 465.60 | $ (116.40) |
| 6273 | 10/2/20 | 10/2/20 | $ 677 | $ 632 | $ (45) | 11/16/20 | 10/12/20 | 2020-21 | $ 541.60 | $ (135.40) |
| 8834 | 2/25/21 | 2/25/21 | $ 619 | $ 577 | $ (42) | 4/11/21 | 3/4/21 | 2020-21 | $ 495.20 | $ (123.80) |
| 1153 | 6/4/21 | 9/19/21 | $ 3,018 | $ 2,816 | $ (202) | 11/3/21 | 9/23/21 | 2020-21 | $ 2,414.40 | $ (603.60) |
| 3683 | 6/1/21 | 6/1/21 | $ 783 | $ 731 | $ (52) | 7/16/21 | 6/15/21 | 2020-21 | $ 626.40 | $ (156.60) |
| 0283 | 2/15/21 | 2/15/21 | $ 2,147 | $ 2,003 | $ (144) | 4/1/21 | 3/8/21 | 2020-21 | $ 1,717.60 | $ (429.40) |

EDU000898

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -4883 | 6/14/21 | 9/19/21 | $ 1,312 | $ 1,225 | $ (87) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,049.60 | $ (262.40) |
| -7935 | 6/10/21 | 6/10/21 | $ 2,086 | $ 1,947 | $ (139) | 7/25/21 | 6/23/21 | 2020-21 | $ 1,668.80 | $ (417.20) |
| -8174 | 3/24/21 | 4/30/21 | $ 716 | $ 668 | $ (48) | 6/14/21 | 5/26/21 | 2020-21 | $ 572.80 | $ (143.20) |
| -5785 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/22/21 | 2020-21 | $ 516.80 | $ (129.20) |
| -3247 | 3/5/21 | 4/30/21 | $ 1,083 | $ 1,011 | $ (72) | 6/14/21 | 5/31/21 | 2020-21 | $ 866.40 | $ (216.60) |
| -7457 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/13/21 | 2020-21 | $ 705.60 | $ (176.40) |
| -5743 | 10/16/20 | 10/16/20 | $ 1,084 | $ 1,012 | $ (72) | 11/30/20 | 10/27/20 | 2020-21 | $ 867.20 | $ (216.80) |
| -5932 | 9/24/20 | 11/30/20 | $ 754 | $ 704 | $ (50) | 1/14/21 | 12/1/20 | 2020-21 | $ 603.20 | $ (150.80) |
| -1247 | 10/28/20 | 12/21/20 | $ 852 | $ 795 | $ (57) | 2/4/21 | 1/18/21 | 2020-21 | $ 681.60 | $ (170.40) |
| -7285 | 10/20/20 | 12/21/20 | $ 1,006 | $ 939 | $ (67) | 2/4/21 | 1/18/21 | 2020-21 | $ 804.80 | $ (201.20) |
| -7285 | 3/3/21 | 3/3/21 | $ 1,122 | $ 1,047 | $ (75) | 4/17/21 | 3/17/21 | 2020-21 | $ 897.60 | $ (224.40) |
| -9741 | 9/29/20 | 12/21/20 | $ 706 | $ 659 | $ (47) | 2/4/21 | 1/18/21 | 2020-21 | $ 564.80 | $ (141.20) |
| -6517 | 3/25/21 | 3/25/21 | $ 1,045 | $ 975 | $ (70) | 5/9/21 | 4/6/21 | 2020-21 | $ 836.00 | $ (209.00) |
| -4503 | 7/15/21 | 9/19/21 | $ 704 | $ 657 | $ (47) | 11/3/21 | 9/23/21 | 2020-21 | $ 563.20 | $ (140.80) |
| -3669 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 11/3/20 | 2020-21 | $ 387.20 | $ (96.80) |
| -8666 | 3/24/21 | 3/24/21 | $ 716 | $ 668 | $ (48) | 5/8/21 | 3/30/21 | 2020-21 | $ 572.80 | $ (143.20) |
| -1032 | 6/24/21 | 6/29/21 | $ 1,117 | $ 1,042 | $ (75) | 8/13/21 | 7/7/21 | 2020-21 | $ 893.60 | $ (223.40) |
| -3795 | 6/29/21 | 6/29/21 | $ 1,019 | $ 951 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 | $ 815.20 | $ (203.80) |
| -4570 | 9/23/20 | 9/23/20 | $ 2,292 | $ 2,139 | $ (153) | 11/7/20 | 9/28/20 | 2020-21 | $ 1,833.60 | $ (458.40) |
| -4689 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/24/21 | 2020-21 | $ 516.80 | $ (129.20) |
| -2976 | 3/16/21 | 3/16/21 | $ 871 | $ 813 | $ (58) | 4/30/21 | 3/30/21 | 2020-21 | $ 696.80 | $ (174.20) |
| -7690 | 6/8/21 | 6/8/21 | $ 714 | $ 667 | $ (47) | 7/23/21 | 6/16/21 | 2020-21 | $ 571.20 | $ (142.80) |
| -4150 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/13/20 | 2020-21 | $ 510.40 | $ (127.60) |
| -9592 | 3/25/21 | 3/25/21 | $ 1,393 | $ 1,300 | $ (93) | 5/9/21 | 4/6/21 | 2020-21 | $ 1,114.40 | $ (278.60) |
| -1464 | 10/3/20 | 12/21/20 | $ 667 | $ 622 | $ (45) | 2/4/21 | 1/18/21 | 2020-21 | $ 533.60 | $ (133.40) |
| -1655 | 7/1/21 | 7/1/21 | $ 979 | $ 913 | $ (66) | 8/15/21 | 7/7/21 | 2020-21 | $ 783.20 | $ (195.80) |
| -0243 | 2/15/21 | 2/15/21 | $ 1,431 | $ 1,336 | $ (95) | 4/1/21 | 2/23/21 | 2020-21 | $ 1,144.80 | $ (286.20) |
| -5116 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/3/21 | 2020-21 | $ 1,037.60 | $ (259.40) |
| -1259 | 3/16/21 | 3/16/21 | $ 871 | $ 813 | $ (58) | 4/30/21 | 3/24/21 | 2020-21 | $ 696.80 | $ (174.20) |
| -2722 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,225 | $ (87) | 7/29/21 | 6/23/21 | 2020-21 | $ 1,049.60 | $ (262.40) |
| -4773 | 2/23/21 | 2/23/21 | $ - | $ 1,192 | $ 1,192 | 4/9/21 | 3/17/21 | 2020-21 | $ - | $ - |
| -2788 | 6/15/21 | 6/15/21 | $ 2,585 | $ 2,413 | $ (172) | 7/30/21 | 6/24/21 | 2020-21 | $ 2,068.00 | $ (517.00) |
| -4835 | 6/10/21 | 9/19/21 | $ 1,392 | $ 1,299 | $ (93) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,113.60 | $ (278.40) |
| -8577 | 3/2/21 | 4/30/21 | $ 1,713 | $ 1,598 | $ (115) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,370.40 | $ (342.60) |
| -5579 | 6/3/21 | 9/19/21 | $ 2,292 | $ 2,139 | $ (153) | 11/3/21 | 9/27/21 | 2020-21 | $ 1,833.60 | $ (458.40) |
| -2135 | 2/26/21 | 4/30/21 | $ 2,437 | $ 2,274 | $ (163) | 6/14/21 | 5/25/21 | 2020-21 | $ 1,949.60 | $ (487.40) |
| -3756 | 10/5/20 | 12/21/20 | $ 648 | $ 605 | $ (43) | 2/4/21 | 1/18/21 | 2020-21 | $ 518.40 | $ (129.60) |
| -2075 | 3/26/21 | 3/26/21 | $ 339 | $ 316 | $ (23) | 5/10/21 | 3/31/21 | 2020-21 | $ 271.20 | $ (67.80) |
| -9427 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/25/21 | 2020-21 | $ 516.80 | $ (129.20) |
| -6233 | 6/25/21 | 9/19/21 | $ 548 | $ 511 | $ (37) | 11/3/21 | 9/23/21 | 2020-21 | $ 438.40 | $ (109.60) |
| -0509 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/5/21 | 2020-21 | $ 510.40 | $ (127.60) |
| -7785 | 6/11/21 | 6/11/21 | $ 685 | $ 639 | $ (46) | 7/26/21 | 8/4/21 | 2020-21 | $ 548.00 | $ (137.00) |
| -7747 | 10/16/20 | 12/21/20 | $ 1,083 | $ 1,011 | $ (72) | 2/4/21 | 1/18/21 | 2020-21 | $ 866.40 | $ (216.60) |
| -2408 | 10/12/20 | 10/12/20 | $ 2,323 | $ 2,167 | $ (156) | 11/26/20 | 10/27/20 | 2020-21 | $ 1,858.40 | $ (464.60) |
| -9232 | 3/8/21 | 3/8/21 | $ 512 | $ 478 | $ (34) | 4/22/21 | 3/19/21 | 2020-21 | $ 409.60 | $ (102.40) |
| -8669 | 3/12/21 | 4/30/21 | $ 474 | $ 443 | $ (31) | 6/14/21 | 5/26/21 | 2020-21 | $ 379.20 | $ (94.80) |
| -8511 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/22/21 | 2020-21 | $ 549.60 | $ (137.40) |
| -5900 | 6/21/21 | 9/19/21 | $ 1,764 | $ 1,646 | $ (118) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,411.20 | $ (352.80) |
| -8124 | 3/26/21 | 4/30/21 | $ 677 | $ 632 | $ (45) | 6/14/21 | 5/26/21 | 2020-21 | $ 541.60 | $ (135.40) |
| -1031 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/22/21 | 2020-21 | $ 516.80 | $ (129.20) |
| -5317 | 11/6/20 | 12/21/20 | $ 678 | $ 632 | $ (46) | 2/4/21 | 1/18/21 | 2020-21 | $ 542.40 | $ (135.60) |
| -9554 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/24/21 | 2020-21 | $ 524.80 | $ (131.20) |
| -8005 | 6/7/21 | 6/7/21 | $ 725 | $ 676 | $ (49) | 7/22/21 | 6/17/21 | 2020-21 | $ 580.00 | $ (145.00) |
| -7876 | 6/17/21 | 6/17/21 | $ 2,506 | $ 2,339 | $ (167) | 8/1/21 | 6/30/21 | 2020-21 | $ 2,004.80 | $ (501.20) |
| -4867 | 3/18/21 | 3/18/21 | $ 416 | $ 388 | $ (28) | 5/2/21 | 3/24/21 | 2020-21 | $ 332.80 | $ (83.20) |
| -6786 | 2/24/21 | 2/24/21 | $ 629 | $ 587 | $ (42) | 4/10/21 | 3/2/21 | 2020-21 | $ 503.20 | $ (125.80) |
| -7249 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 | $ 518.40 | $ (129.60) |
| -9331 | 3/26/21 | 4/30/21 | $ 678 | $ 632 | $ (46) | 6/14/21 | 5/26/21 | 2020-21 | $ 542.40 | $ (135.60) |
| -5172 | 3/23/21 | 3/23/21 | $ 367 | $ 343 | $ (24) | 5/7/21 | 3/31/21 | 2020-21 | $ 293.60 | $ (73.40) |
| -5172 | 6/11/21 | 9/19/21 | $ 685 | $ 639 | $ (46) | 11/3/21 | 9/23/21 | 2020-21 | $ 548.00 | $ (137.00) |
| -9211 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,224 | $ (88) | 7/29/21 | 6/24/21 | 2020-21 | $ 1,049.60 | $ (262.40) |
| -3635 | 3/12/21 | 4/30/21 | $ 948 | $ 885 | $ (63) | 6/14/21 | 5/24/21 | 2020-21 | $ 758.40 | $ (189.60) |
| -3635 | 6/17/21 | 6/17/21 | $ 1,254 | $ 1,170 | $ (84) | 8/1/21 | 6/30/21 | 2020-21 | $ 1,003.20 | $ (250.80) |
| -0514 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 | $ 867.20 | $ (216.80) |
| -2768 | 10/12/20 | 10/12/20 | $ 580 | $ 542 | $ (38) | 11/26/20 | 10/27/20 | 2020-21 | $ 464.00 | $ (116.00) |
| -3561 | 6/8/21 | 9/19/21 | $ 1,430 | $ 1,334 | $ (96) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,144.00 | $ (286.00) |
| -9236 | 3/24/21 | 4/30/21 | $ 716 | $ 668 | $ (48) | 6/14/21 | 5/26/21 | 2020-21 | $ 572.80 | $ (143.20) |
| -7001 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/18/20 | 2020-21 | $ 1,208.00 | $ (302.00) |
| -7806 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/14/20 | 2020-21 | $ 1,037.60 | $ (259.40) |
| -7806 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 | $ 518.40 | $ (129.60) |
| -2665 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | $ (47) | 4/2/21 | 2/23/21 | 2020-21 | $ 564.80 | $ (141.20) |
| -2642 | 6/18/21 | 9/19/21 | $ 1,852 | $ 1,728 | $ (124) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,481.60 | $ (370.40) |
| -6902 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 | $ 518.40 | $ (129.60) |
| -5530 | 2/18/21 | 4/30/21 | $ 1,373 | $ 1,282 | $ (91) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,098.40 | $ (274.60) |
| -7262 | 3/5/21 | 4/30/21 | $ 542 | $ 505 | $ (37) | 6/14/21 | 5/26/21 | 2020-21 | $ 433.60 | $ (108.40) |
| -5041 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 10/27/20 | 2020-21 | $ 387.20 | $ (96.80) |
| -1053 | 6/9/21 | 6/9/21 | $ 705 | $ 658 | $ (47) | 7/24/21 | 6/15/21 | 2020-21 | $ 564.00 | $ (141.00) |
| -9430 | 7/15/21 | 9/19/21 | $ 705 | $ 658 | $ (47) | 11/3/21 | 9/27/21 | 2020-21 | $ 564.00 | $ (141.00) |
| -0317 | 3/8/21 | 3/8/21 | $ 2,050 | $ 1,913 | $ (137) | 4/22/21 | 3/17/21 | 2020-21 | $ 1,640.00 | $ (410.00) |
| -3492 | 10/16/20 | 12/21/20 | $ 1,084 | $ 1,012 | $ (72) | 2/4/21 | 1/18/21 | 2020-21 | $ 867.20 | $ (216.80) |
| -5488 | 2/18/21 | 2/18/21 | $ 1,374 | $ 1,283 | $ (91) | 4/4/21 | 2/23/21 | 2020-21 | $ 1,099.20 | $ (274.80) |

EDU000899

| ID | Date 1 | Date 2 | Amt 1 | Amt 2 | Amt 3 | Date 3 | Date 4 | Year | Amt 4 | Amt 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5488 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 7277 | 11/3/20 | 11/3/20 | $ 367 | $ 343 | $ (24) | 12/18/20 | 11/11/20 | 2020-21 | $ 293.60 | $ (73.40) |
| 9607 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/24/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 1071 | 6/6/21 | 6/6/21 | $ 1,470 | $ 1,371 | $ (99) | 7/21/21 | 6/18/21 | 2020-21 | $ 1,176.00 | $ (294.00) |
| 1019 | 6/15/21 | 9/19/21 | $ 1,293 | $ 1,207 | $ (86) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,034.40 | $ (258.60) |
| 5724 | 6/5/21 | 6/5/21 | $ 1,488 | $ 1,388 | $ (100) | 7/20/21 | 6/15/21 | 2020-21 | $ 1,190.40 | $ (297.60) |
| 4027 | 3/25/21 | 3/25/21 | $ 1,393 | $ 1,300 | $ (93) | 5/9/21 | 4/5/21 | 2020-21 | $ 1,114.40 | $ (278.60) |
| 4939 | 3/9/21 | 3/9/21 | $ 1,006 | $ 938 | $ (68) | 4/23/21 | 3/24/21 | 2020-21 | $ 804.80 | $ (201.20) |
| 6994 | 6/11/21 | 6/11/21 | $ 1,371 | $ 1,280 | $ (91) | 7/26/21 | 6/23/21 | 2020-21 | $ 1,096.80 | $ (274.20) |
| 5933 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/13/20 | 2020-21 | $ 510.40 | $ (127.60) |
| 3914 | 10/23/20 | 10/23/20 | $ 474 | $ 443 | $ (31) | 12/7/20 | 11/3/20 | 2020-21 | $ 379.20 | $ (94.80) |
| 3262 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 2850 | 7/17/20 | 9/3/20 | $ 678 | $ 632 | $ (46) | 10/18/20 | 7/6/20 | 2020-21 | $ 542.40 | $ (135.60) |
| 6828 | 6/4/21 | 6/4/21 | $ 754 | $ 704 | $ (50) | 7/19/21 | 6/15/21 | 2020-21 | $ 603.20 | $ (150.80) |
| 8998 | 3/19/21 | 3/19/21 | $ 1,624 | $ 1,516 | $ (108) | 5/3/21 | 3/30/21 | 2020-21 | $ 1,299.20 | $ (324.80) |
| 4536 | 2/22/21 | 2/22/21 | $ 1,944 | $ 1,815 | $ (129) | 4/8/21 | 3/5/21 | 2020-21 | $ 1,555.20 | $ (388.80) |
| 4383 | 6/22/21 | 9/19/21 | $ - | $ 1,078 | $ 1,078 | 11/3/21 | 9/23/21 | 2020-21 | $ - | $ - |
| 1836 | 7/14/21 | 7/14/21 | $ 725 | $ 676 | $ (49) | 8/28/21 | 7/29/21 | 2020-21 | $ 580.00 | $ (145.00) |
| 4780 | 2/17/21 | 2/17/21 | $ 696 | $ 650 | $ (46) | 4/3/21 | 2/24/21 | 2020-21 | $ 556.80 | $ (139.20) |
| 2650 | 10/28/20 | 10/28/20 | $ 852 | $ 795 | $ (57) | 12/12/20 | 11/3/20 | 2020-21 | $ 681.60 | $ (170.40) |
| 7362 | 6/28/21 | 6/28/21 | $ 1,038 | $ 969 | $ (69) | 8/12/21 | 7/7/21 | 2020-21 | $ 830.40 | $ (207.60) |
| 1729 | 6/22/21 | 6/22/21 | $ 1,733 | $ 1,617 | $ (116) | 8/6/21 | 6/29/21 | 2020-21 | $ 1,386.40 | $ (346.60) |
| 0216 | 10/21/20 | 10/21/20 | $ 493 | $ 460 | $ (33) | 12/5/20 | 11/3/20 | 2020-21 | $ 394.40 | $ (98.60) |
| 8058 | 3/15/21 | 3/15/21 | $ 445 | $ 415 | $ (30) | 4/29/21 | 3/24/21 | 2020-21 | $ 356.00 | $ (89.00) |
| 0466 | 3/15/21 | 3/15/21 | $ 890 | $ 830 | $ (60) | 4/29/21 | 3/30/21 | 2020-21 | $ 712.00 | $ (178.00) |
| 3788 | 2/19/21 | 4/30/21 | $ 677 | $ 632 | $ (45) | 6/14/21 | 5/26/21 | 2020-21 | $ 541.60 | $ (135.40) |
| 8808 | 7/2/21 | 7/2/21 | $ 1,920 | $ 1,791 | $ (129) | 8/16/21 | 7/7/21 | 2020-21 | $ 1,536.00 | $ (384.00) |
| 1219 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/5/21 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 0693 | 3/3/21 | 4/30/21 | $ 561 | $ 523 | $ (38) | 6/14/21 | 5/26/21 | 2020-21 | $ 448.80 | $ (112.20) |
| 7578 | 3/18/21 | 3/18/21 | $ 416 | $ 388 | $ (28) | 5/2/21 | 3/29/21 | 2020-21 | $ 332.80 | $ (83.20) |
| 9727 | 3/24/21 | 4/30/21 | $ 716 | $ 668 | $ (48) | 6/14/21 | 5/26/21 | 2020-21 | $ 572.80 | $ (143.20) |
| 4380 | 3/25/21 | 3/25/21 | $ 417 | $ 389 | $ (28) | 5/9/21 | 5/24/21 | 2020-21 | $ 333.60 | $ (83.40) |
| 5358 | 6/1/21 | 9/19/21 | $ 1,567 | $ 1,462 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,253.60 | $ (313.40) |
| 9452 | 6/16/21 | 9/19/21 | $ 636 | $ 593 | $ (43) | 11/3/21 | 9/23/21 | 2020-21 | $ 508.80 | $ (127.20) |
| 3484 | 10/27/20 | 10/27/20 | $ 871 | $ 813 | $ (58) | 12/11/20 | 11/3/20 | 2020-21 | $ 696.80 | $ (174.20) |
| 0047 | 6/17/21 | 6/17/21 | $ 1,254 | $ 1,170 | $ (84) | 8/1/21 | 6/23/21 | 2020-21 | $ 1,003.20 | $ (250.80) |
| 5296 | 2/18/21 | 2/18/21 | $ 1,374 | $ 1,283 | $ (91) | 4/4/21 | 2/24/21 | 2020-21 | $ 1,099.20 | $ (274.80) |
| 5300 | 2/16/21 | 2/16/21 | $ - | $ 1,977 | $ 1,977 | 4/2/21 | 2/24/21 | 2020-21 | $ - | $ - |
| 2543 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,207 | $ (86) | 7/30/21 | 6/23/21 | 2020-21 | $ 1,034.40 | $ (258.60) |
| 1307 | 10/15/20 | 12/21/20 | $ 1,103 | $ 1,029 | $ (74) | 2/4/21 | 10/5/20 | 2020-21 | $ 882.40 | $ (220.60) |
| 2881 | 2/28/21 | 2/28/21 | $ 1,770 | $ 1,652 | $ (118) | 4/14/21 | 3/10/21 | 2020-21 | $ 1,416.00 | $ (354.00) |
| 9126 | 7/8/21 | 9/19/21 | $ 843 | $ 786 | $ (57) | 11/3/21 | 9/23/21 | 2020-21 | $ 674.40 | $ (168.60) |
| 6175 | 3/5/21 | 3/5/21 | $ 1,626 | $ 1,517 | $ (109) | 4/19/21 | 3/17/21 | 2020-21 | $ 1,300.80 | $ (325.20) |
| 9403 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/11/20 | 2020-21 | $ 1,208.00 | $ (302.00) |
| 2779 | 10/30/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/18/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 0579 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/5/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 3439 | 2/15/21 | 2/15/21 | $ 715 | $ 667 | $ (48) | 4/1/21 | 2/23/21 | 2020-21 | $ 572.00 | $ (143.00) |
| 7744 | 7/12/21 | 7/12/21 | $ 1,526 | $ 1,424 | $ (102) | 8/26/21 | 8/31/21 | 2020-21 | $ 1,220.80 | $ (305.20) |
| 3636 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/24/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 9738 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/17/21 | 2020-21 | $ 464.00 | $ (116.00) |
| 0190 | 7/8/21 | 7/8/21 | $ 421 | $ 393 | $ (28) | 8/22/21 | 7/13/21 | 2020-21 | $ 336.80 | $ (84.20) |
| 8037 | 6/11/21 | 9/19/21 | $ 1,371 | $ 1,280 | $ (91) | 11/3/21 | 9/24/21 | 2020-21 | $ 1,096.80 | $ (274.20) |
| 8435 | 6/22/21 | 6/22/21 | $ 577 | $ 539 | $ (38) | 8/6/21 | 6/30/21 | 2020-21 | $ 461.60 | $ (115.40) |
| 0677 | 2/23/21 | 2/23/21 | $ 1,277 | $ 1,191 | $ (86) | 4/9/21 | 3/4/21 | 2020-21 | $ 1,021.60 | $ (255.40) |
| 2391 | 7/9/21 | 7/9/21 | $ 412 | $ 384 | $ (28) | 8/23/21 | 7/13/21 | 2020-21 | $ 329.60 | $ (82.40) |
| 0671 | 6/29/21 | 6/29/21 | $ 1,018 | $ 950 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 | $ 814.40 | $ (203.60) |
| 0496 | 10/30/20 | 12/21/20 | $ 813 | $ 758 | $ (55) | 2/4/21 | 1/18/21 | 2020-21 | $ 650.40 | $ (162.60) |
| 2900 | 9/30/20 | 9/30/20 | $ 1,393 | $ 1,300 | $ (93) | 11/14/20 | 10/7/20 | 2020-21 | $ 1,114.40 | $ (278.60) |
| 4135 | 10/14/20 | 10/14/20 | $ 561 | $ 523 | $ (38) | 11/28/20 | 10/20/20 | 2020-21 | $ 448.80 | $ (112.20) |
| 9115 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 | $ 867.20 | $ (216.80) |
| 1065 | 2/23/21 | 2/23/21 | $ 1,278 | $ 1,192 | $ (86) | 4/9/21 | 3/26/21 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 3347 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/4/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 3601 | 10/28/20 | 10/28/20 | $ 852 | $ 795 | $ (57) | 12/12/20 | 11/3/20 | 2020-21 | $ 681.60 | $ (170.40) |
| 0608 | 3/25/21 | 3/25/21 | $ 697 | $ 650 | $ (47) | 5/9/21 | 3/30/21 | 2020-21 | $ 557.60 | $ (139.40) |
| 8877 | 10/13/20 | 10/13/20 | $ 571 | $ 533 | $ (38) | 11/27/20 | 10/28/20 | 2020-21 | $ 456.80 | $ (114.20) |
| 8094 | 6/18/21 | 9/19/21 | $ 2,469 | $ 2,304 | $ (165) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,975.20 | $ (493.80) |
| 6965 | 11/7/20 | 12/21/20 | $ 988 | $ 922 | $ (66) | 2/4/21 | 1/18/21 | 2020-21 | $ 790.40 | $ (197.60) |
| 3684 | 3/10/21 | 3/10/21 | $ 493 | $ 460 | $ (33) | 4/24/21 | 3/19/21 | 2020-21 | $ 394.40 | $ (98.60) |
| 9881 | 7/9/21 | 9/19/21 | $ 824 | $ 769 | $ (55) | 11/3/21 | 9/23/21 | 2020-21 | $ 659.20 | $ (164.80) |
| 9571 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/12/20 | 2020-21 | $ 510.40 | $ (127.60) |
| 9571 | 3/5/21 | 3/5/21 | $ 542 | $ 505 | $ (37) | 4/19/21 | 3/15/21 | 2020-21 | $ 433.60 | $ (108.40) |
| 1172 | 10/20/20 | 10/20/20 | $ 503 | $ 469 | $ (34) | 12/4/20 | 10/23/20 | 2020-21 | $ 402.40 | $ (100.60) |
| 0732 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 1577 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 4924 | 3/2/21 | 3/2/21 | $ 1,143 | $ 1,066 | $ (77) | 4/16/21 | 3/11/21 | 2020-21 | $ 914.40 | $ (228.60) |
| 8624 | 11/6/20 | 12/21/20 | $ 339 | $ 316 | $ (23) | 2/4/21 | 1/18/21 | 2020-21 | $ 271.20 | $ (67.80) |
| 7784 | 3/25/21 | 3/25/21 | $ 1,045 | $ 975 | $ (70) | 5/9/21 | 3/30/21 | 2020-21 | $ 836.00 | $ (209.00) |
| 6782 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/12/20 | 2020-21 | $ 510.40 | $ (127.60) |
| 9502 | 3/25/21 | 3/25/21 | $ 1,393 | $ 1,300 | $ (93) | 5/9/21 | 4/7/21 | 2020-21 | $ 1,114.40 | $ (278.60) |
| 4519 | 3/27/21 | 4/30/21 | $ 329 | $ 307 | $ (22) | 6/14/21 | 5/26/21 | 2020-21 | $ 263.20 | $ (65.80) |
| 8883 | 2/16/21 | 4/30/21 | $ 706 | $ 659 | $ (47) | 6/14/21 | 5/21/21 | 2020-21 | $ 564.80 | $ (141.20) |

EDU000900

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7632 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/4/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 7073 | 2/17/21 | 2/17/21 | $ 696 | $ 650 | $ (46) | 4/3/21 | 2/23/21 | 2020-21 | $ 556.80 | $ (139.20) |
| 9315 | 11/6/20 | 11/6/20 | $ 1,355 | $ 1,264 | $ (91) | 12/21/20 | 11/17/20 | 2020-21 | $ 1,084.00 | $ (271.00) |
| 8917 | 3/26/21 | 4/30/21 | $ 678 | $ 632 | $ (46) | 6/14/21 | 5/21/21 | 2020-21 | $ 542.40 | $ (135.60) |
| 4572 | 11/5/20 | 11/5/20 | $ 697 | $ 650 | $ (47) | 12/20/20 | 12/7/20 | 2020-21 | $ 557.60 | $ (139.40) |
| 1714 | 3/21/21 | 3/21/21 | $ 774 | $ 722 | $ (52) | 5/5/21 | 3/30/21 | 2020-21 | $ 619.20 | $ (154.80) |
| 7019 | 7/12/21 | 7/12/21 | $ 381 | $ 356 | $ (25) | 8/26/21 | 7/21/21 | 2020-21 | $ 304.80 | $ (76.20) |
| 2418 | 3/9/21 | 4/30/21 | $ 2,012 | $ 1,877 | $ (135) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,609.60 | $ (402.40) |
| 5504 | 2/15/21 | 2/15/21 | $ 715 | $ 667 | $ (48) | 4/1/21 | 2/23/21 | 2020-21 | $ 572.00 | $ (143.00) |
| 9709 | 7/6/21 | 7/6/21 | $ - | $ 411 | $ 411 | 8/20/21 | 7/13/21 | 2020-21 | $ - | $ - |
| 1138 | 2/23/21 | 2/23/21 | $ 1,277 | $ 1,191 | $ (86) | 4/9/21 | 3/9/21 | 2020-21 | $ 1,021.60 | $ (255.40) |
| 4568 | 11/8/20 | 11/8/20 | $ 957 | $ 893 | $ (64) | 12/23/20 | 12/15/20 | 2020-21 | $ 765.60 | $ (191.40) |
| 0054 | 3/3/21 | 3/3/21 | $ 1,122 | $ 1,047 | $ (75) | 4/17/21 | 3/10/21 | 2020-21 | $ 897.60 | $ (224.40) |
| 7445 | 10/15/20 | 12/21/20 | $ 551 | $ 514 | $ (37) | 2/4/21 | 10/5/20 | 2020-21 | $ 440.80 | $ (110.20) |
| 8983 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | $ (47) | 4/2/21 | 2/23/21 | 2020-21 | $ 564.80 | $ (141.20) |
| 1235 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 0979 | 10/15/20 | 10/15/20 | $ 1,103 | $ 1,029 | $ (74) | 11/29/20 | 10/28/20 | 2020-21 | $ 882.40 | $ (220.60) |
| 0290 | 3/25/21 | 3/25/21 | $ 697 | $ 650 | $ (47) | 5/9/21 | 3/30/21 | 2020-21 | $ 557.60 | $ (139.40) |
| 6320 | 7/9/21 | 7/9/21 | $ 823 | $ 768 | $ (55) | 8/23/21 | 7/19/21 | 2020-21 | $ 658.40 | $ (164.60) |
| 3723 | 2/22/21 | 2/22/21 | $ 1,296 | $ 1,209 | $ (87) | 4/8/21 | 3/17/21 | 2020-21 | $ 1,036.80 | $ (259.20) |
| 2173 | 9/28/20 | 9/28/20 | $ 2,147 | $ 2,003 | $ (144) | 11/12/20 | 10/7/20 | 2020-21 | $ 1,717.60 | $ (429.40) |
| 5004 | 7/12/21 | 9/19/21 | $ 1,145 | $ 1,068 | $ (77) | 11/3/21 | 9/23/21 | 2020-21 | $ 916.00 | $ (229.00) |
| 5568 | 6/15/21 | 6/15/21 | $ 570 | $ 531 | $ (39) | 7/30/21 | 6/23/21 | 2020-21 | $ 456.00 | $ (114.00) |
| 9933 | 6/10/21 | 9/19/21 | $ 1,392 | $ 1,299 | $ (93) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,113.60 | $ (278.40) |
| 5705 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 | $ 867.20 | $ (216.80) |
| 8489 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/14/20 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 7550 | 2/15/21 | 4/30/21 | $ 715 | $ 667 | $ (48) | 6/14/21 | 5/26/21 | 2020-21 | $ 572.00 | $ (143.00) |
| 9929 | 2/26/21 | 2/26/21 | $ 609 | $ 568 | $ (41) | 4/12/21 | 3/9/21 | 2020-21 | $ 487.20 | $ (121.80) |
| 4983 | 10/8/20 | 10/8/20 | $ 2,475 | $ 2,310 | $ (165) | 11/22/20 | 10/14/20 | 2020-21 | $ 1,980.00 | $ (495.00) |
| 9981 | 3/24/21 | 3/24/21 | $ 358 | $ 334 | $ (24) | 5/8/21 | 4/7/21 | 2020-21 | $ 286.40 | $ (71.60) |
| 6188 | 10/16/20 | 12/21/20 | $ 542 | $ 505 | $ (37) | 2/4/21 | 1/18/21 | 2020-21 | $ 433.60 | $ (108.40) |
| 6188 | 2/19/21 | 4/30/21 | $ 677 | $ 632 | $ (45) | 6/14/21 | 5/27/21 | 2020-21 | $ 541.60 | $ (135.40) |
| 6344 | 10/25/20 | 12/21/20 | $ 1,364 | $ 1,273 | $ (91) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,091.20 | $ (272.80) |
| 0232 | 10/19/20 | 10/19/20 | $ 512 | $ 478 | $ (34) | 12/3/20 | 11/13/20 | 2020-21 | $ 409.60 | $ (102.40) |
| 0232 | 2/24/21 | 4/30/21 | $ 629 | $ 587 | $ (42) | 6/14/21 | 5/26/21 | 2020-21 | $ 503.20 | $ (125.80) |
| 5633 | 6/18/21 | 9/19/21 | $ 1,235 | $ 1,152 | $ (83) | 11/3/21 | 9/23/21 | 2020-21 | $ 988.00 | $ (247.00) |
| 1597 | 7/14/21 | 7/14/21 | $ 725 | $ 677 | $ (48) | 8/28/21 | 7/29/21 | 2020-21 | $ 580.00 | $ (145.00) |
| 2438 | 10/7/20 | 12/21/20 | $ 1,258 | $ 1,174 | $ (84) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,006.40 | $ (251.60) |
| 3049 | 3/5/21 | 4/30/21 | $ 1,083 | $ 1,011 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 | $ 866.40 | $ (216.60) |
| 1833 | 10/1/20 | 12/21/20 | $ 1,374 | $ 1,283 | $ (91) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,099.20 | $ (274.80) |
| 6744 | 7/15/21 | 9/19/21 | $ 705 | $ 658 | $ (47) | 11/3/21 | 9/23/21 | 2020-21 | $ 564.00 | $ (141.00) |
| 9652 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/14/20 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 2612 | 3/10/21 | 4/30/21 | $ 1,480 | $ 1,381 | $ (99) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,184.00 | $ (296.00) |
| 4477 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/27/20 | 2020-21 | $ 1,640.00 | $ (410.00) |
| 5919 | 3/2/21 | 3/2/21 | $ 571 | $ 533 | $ (38) | 4/16/21 | 3/10/21 | 2020-21 | $ 456.80 | $ (114.20) |
| 0102 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/9/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 6728 | 6/4/21 | 9/19/21 | $ 754 | $ 704 | $ (50) | 11/3/21 | 9/23/21 | 2020-21 | $ 603.20 | $ (150.80) |
| 8367 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/4/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 0311 | 10/1/20 | 12/21/20 | $ 687 | $ 641 | $ (46) | 2/4/21 | 1/18/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 7099 | 10/27/20 | 12/21/20 | $ 435 | $ 406 | $ (29) | 2/4/21 | 1/18/21 | 2020-21 | $ 348.00 | $ (87.00) |
| 7099 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 3/31/21 | 2020-21 | $ 278.40 | $ (69.60) |
| 9797 | 3/24/21 | 3/24/21 | $ 1,073 | $ 1,002 | $ (71) | 5/8/21 | 3/30/21 | 2020-21 | $ 858.40 | $ (214.60) |
| 6874 | 10/30/20 | 10/30/20 | $ 1,625 | $ 1,516 | $ (109) | 12/14/20 | 11/24/20 | 2020-21 | $ 1,300.00 | $ (325.00) |
| 0130 | 2/22/21 | 2/22/21 | $ 2,592 | $ 2,419 | $ (173) | 4/8/21 | 3/10/21 | 2020-21 | $ 2,073.60 | $ (518.40) |
| 1706 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/27/20 | 2020-21 | $ 1,640.00 | $ (410.00) |
| 7176 | 6/9/21 | 6/9/21 | $ 705 | $ 658 | $ (47) | 7/24/21 | 6/18/21 | 2020-21 | $ 564.00 | $ (141.00) |
| 3476 | 9/29/20 | 9/29/20 | $ 2,118 | $ 1,977 | $ (141) | 11/13/20 | 4/16/21 | 2020-21 | $ 1,694.40 | $ (423.60) |
| 2182 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/21/21 | 2020-21 | $ 705.60 | $ (176.40) |
| 5864 | 7/2/21 | 9/19/21 | $ 960 | $ 896 | $ (64) | 11/3/21 | 9/23/21 | 2020-21 | $ 768.00 | $ (192.00) |
| 1987 | 3/15/21 | 4/30/21 | $ 890 | $ 831 | $ (59) | 6/14/21 | 5/26/21 | 2020-21 | $ 712.00 | $ (178.00) |
| 8490 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/11/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 8490 | 6/17/21 | 6/17/21 | $ 626 | $ 585 | $ (41) | 8/1/21 | 6/28/21 | 2020-21 | $ 500.80 | $ (125.20) |
| 3321 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 | $ 867.20 | $ (216.80) |
| 0373 | 2/23/21 | 2/23/21 | $ 2,554 | $ 2,384 | $ (170) | 4/9/21 | 3/4/21 | 2020-21 | $ 2,043.20 | $ (510.80) |
| 8209 | 2/9/21 | 2/9/21 | $ 774 | $ 722 | $ (52) | 3/26/21 | 3/11/21 | 2020-21 | $ 619.20 | $ (154.80) |
| 3611 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/22/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 4778 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 0511 | 6/16/21 | 9/19/21 | $ 1,273 | $ 1,188 | $ (85) | 11/3/21 | 9/28/21 | 2020-21 | $ 1,018.40 | $ (254.60) |
| 9710 | 10/11/20 | 12/21/20 | $ 590 | $ 551 | $ (39) | 2/4/21 | 1/20/21 | 2020-21 | $ 472.00 | $ (118.00) |
| 7030 | 3/11/21 | 4/30/21 | $ 967 | $ 903 | $ (64) | 6/14/21 | 5/26/21 | 2020-21 | $ 773.60 | $ (193.40) |
| 2676 | 3/5/21 | 3/5/21 | $ 1,083 | $ 1,011 | $ (72) | 4/19/21 | 3/10/21 | 2020-21 | $ 866.40 | $ (216.60) |
| 5001 | 2/12/21 | 2/12/21 | $ 745 | $ 695 | $ (50) | 3/29/21 | 2/19/21 | 2020-21 | $ 596.00 | $ (149.00) |
| 3810 | 10/5/20 | 12/21/20 | $ 2,592 | $ 2,419 | $ (173) | 2/4/21 | 1/20/21 | 2020-21 | $ 2,073.60 | $ (518.40) |
| 7508 | 6/4/21 | 6/4/21 | $ 754 | $ 704 | $ (50) | 7/19/21 | 6/15/21 | 2020-21 | $ 603.20 | $ (150.80) |
| 7573 | 3/21/21 | 4/30/21 | $ 1,548 | $ 1,445 | $ (103) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,238.40 | $ (309.60) |
| 9546 | 10/16/20 | 12/21/20 | $ 542 | $ 505 | $ (37) | 2/4/21 | 1/20/21 | 2020-21 | $ 433.60 | $ (108.40) |
| 7553 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,207 | $ (86) | 7/30/21 | 6/23/21 | 2020-21 | $ 1,034.40 | $ (258.60) |
| 9634 | 7/15/21 | 7/15/21 | $ 352 | $ 329 | $ (23) | 8/29/21 | 7/21/21 | 2020-21 | $ 281.60 | $ (70.40) |
| 8027 | 6/10/21 | 9/19/21 | $ 2,086 | $ 1,947 | $ (139) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,668.80 | $ (417.20) |
| 5393 | 3/17/21 | 3/17/21 | $ 1,703 | $ 1,590 | $ (113) | 5/1/21 | 3/24/21 | 2020-21 | $ 1,362.40 | $ (340.60) |
| 8355 | 6/17/21 | 6/17/21 | $ 1,254 | $ 1,170 | $ (84) | 8/1/21 | 6/29/21 | 2020-21 | $ 1,003.20 | $ (250.80) |

EDU000901

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3716 | 7/1/21 | 9/19/21 | $ 979 | $ 913 | $ (66) | 11/3/21 | 9/28/21 | 2020-21 | $ 783.20 | $ (195.80) |
| 4728 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 3/31/21 | 2020-21 | $ 278.40 | $ (69.60) |
| 0770 | 2/23/21 | 2/23/21 | $ 1,278 | $ 1,192 | $ (86) | 4/9/21 | 3/4/21 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 3841 | 10/7/20 | 12/21/20 | $ 1,258 | $ 1,174 | $ (84) | 2/4/21 | 1/18/21 | 2020-21 | $ 1,006.40 | $ (251.60) |
| 5036 | 7/12/21 | 7/12/21 | $ 1,526 | $ 1,424 | $ (102) | 8/26/21 | 7/21/21 | 2020-21 | $ 1,220.80 | $ (305.20) |
| 0252 | 3/25/21 | 3/25/21 | $ 1,045 | $ 975 | $ (70) | 5/9/21 | 4/6/21 | 2020-21 | $ 836.00 | $ (209.00) |
| 9225 | 3/23/21 | 4/30/21 | $ 367 | $ 343 | $ (24) | 6/14/21 | 6/1/21 | 2020-21 | $ 293.60 | $ (73.40) |
| 0530 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/12/20 | 2020-21 | $ 510.40 | $ (127.60) |
| 2721 | 2/24/21 | 2/24/21 | $ 1,336 | $ 1,247 | $ (89) | 4/10/21 | 3/11/21 | 2020-21 | $ 1,068.80 | $ (267.20) |
| 1055 | 7/10/21 | 7/10/21 | $ 803 | $ 749 | $ (54) | 8/24/21 | 7/21/21 | 2020-21 | $ 642.40 | $ (160.60) |
| 4915 | 3/26/21 | 3/26/21 | $ 339 | $ 316 | $ (23) | 5/10/21 | 4/7/21 | 2020-21 | $ 271.20 | $ (67.80) |
| 7062 | 7/2/21 | 7/2/21 | $ 960 | $ 895 | $ (65) | 8/16/21 | 7/13/21 | 2020-21 | $ 768.00 | $ (192.00) |
| 6690 | 6/10/21 | 6/10/21 | $ 1,392 | $ 1,299 | $ (93) | 7/25/21 | 6/24/21 | 2020-21 | $ 1,113.60 | $ (278.40) |
| 1359 | 6/1/21 | 9/19/21 | $ 1,568 | $ 1,463 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,254.40 | $ (313.60) |
| 6686 | 10/8/20 | 12/21/20 | $ 619 | $ 577 | $ (42) | 2/4/21 | 1/20/21 | 2020-21 | $ 495.20 | $ (123.80) |
| 1173 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/13/21 | 2020-21 | $ 705.60 | $ (176.40) |
| 5197 | 10/9/20 | 10/9/20 | $ 1,828 | $ 1,706 | $ (122) | 11/23/20 | 10/27/20 | 2020-21 | $ 1,462.40 | $ (365.60) |
| 2846 | 6/29/21 | 6/29/21 | $ 1,019 | $ 951 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 | $ 815.20 | $ (203.80) |
| 1656 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,078 | $ (77) | 8/6/21 | 6/29/21 | 2020-21 | $ 924.00 | $ (231.00) |
| 4705 | 6/29/21 | 6/29/21 | $ 509 | $ 475 | $ (34) | 8/13/21 | 7/7/21 | 2020-21 | $ 407.20 | $ (101.80) |
| 8515 | 2/18/21 | 2/18/21 | $ 1,374 | $ 1,283 | $ (91) | 4/4/21 | 2/24/21 | 2020-21 | $ 1,099.20 | $ (274.80) |
| 3172 | 10/6/20 | 10/6/20 | $ 1,916 | $ 1,788 | $ (128) | 11/20/20 | 10/14/20 | 2020-21 | $ 1,532.80 | $ (383.20) |
| 5667 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/4/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 0134 | 10/13/20 | 11/19/20 | $ 1,143 | $ 1,066 | $ (77) | 1/3/21 | 12/8/20 | 2020-21 | $ 914.40 | $ (228.60) |
| 4608 | 11/7/20 | 12/21/20 | $ 659 | $ 615 | $ (44) | 2/4/21 | 1/20/21 | 2020-21 | $ 527.20 | $ (131.80) |
| 4505 | 10/29/20 | 10/29/20 | $ 416 | $ 388 | $ (28) | 12/13/20 | 11/9/20 | 2020-21 | $ 332.80 | $ (83.20) |
| 4505 | 2/22/21 | 2/22/21 | $ 1,296 | $ 1,209 | $ (87) | 4/8/21 | 3/9/21 | 2020-21 | $ 1,036.80 | $ (259.20) |
| 7705 | 6/10/21 | 6/10/21 | $ 1,391 | $ 1,298 | $ (93) | 7/25/21 | 6/23/21 | 2020-21 | $ 1,112.80 | $ (278.20) |
| 2285 | 6/25/21 | 9/19/21 | $ 1,097 | $ 1,023 | $ (74) | 11/3/21 | 9/27/21 | 2020-21 | $ 877.60 | $ (219.40) |
| 3781 | 2/26/21 | 2/26/21 | $ 1,219 | $ 1,137 | $ (82) | 4/12/21 | 3/3/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 8112 | 11/2/20 | 11/2/20 | $ 1,284 | $ 1,199 | $ (85) | 12/17/20 | 11/11/20 | 2020-21 | $ 1,027.20 | $ (256.80) |
| 7455 | 10/6/20 | 10/6/20 | $ 1,278 | $ 1,192 | $ (86) | 11/20/20 | 10/12/20 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 1622 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | $ (47) | 4/2/21 | 2/23/21 | 2020-21 | $ 564.80 | $ (141.20) |
| 0547 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 4/5/21 | 2020-21 | $ 278.40 | $ (69.60) |
| 5015 | 10/23/20 | 10/23/20 | $ 1,897 | $ 1,771 | $ (126) | 12/7/20 | 11/2/20 | 2020-21 | $ 1,517.60 | $ (379.40) |
| 4938 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 2619 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/11/20 | 2020-21 | $ 1,208.00 | $ (302.00) |
| 6559 | 10/7/20 | 10/7/20 | $ 1,258 | $ 1,174 | $ (84) | 11/21/20 | 10/14/20 | 2020-21 | $ 1,006.40 | $ (251.60) |
| 9449 | 3/13/21 | 4/30/21 | $ 1,856 | $ 1,732 | $ (124) | 6/14/21 | 5/28/21 | 2020-21 | $ 1,484.80 | $ (371.20) |
| 8292 | 9/29/20 | 9/29/20 | $ 2,118 | $ 1,977 | $ (141) | 11/13/20 | 10/5/20 | 2020-21 | $ 1,694.40 | $ (423.60) |
| 8969 | 2/20/21 | 4/30/21 | $ 2,002 | $ 1,868 | $ (134) | 6/14/21 | 5/21/21 | 2020-21 | $ 1,601.60 | $ (400.40) |
| 6072 | 10/23/20 | 10/23/20 | $ 1,423 | $ 1,328 | $ (95) | 12/7/20 | 10/27/20 | 2020-21 | $ 1,138.40 | $ (284.60) |
| 8125 | 11/4/20 | 11/4/20 | $ 1,073 | $ 1,002 | $ (71) | 12/19/20 | 11/23/20 | 2020-21 | $ 858.40 | $ (214.60) |
| 6081 | 2/15/21 | 4/30/21 | $ 1,431 | $ 1,336 | $ (95) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,144.80 | $ (286.20) |
| 6081 | 6/9/21 | 9/19/21 | $ 1,410 | $ 1,316 | $ (94) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,128.00 | $ (282.00) |
| 0640 | 7/14/21 | 7/14/21 | $ 725 | $ 676 | $ (49) | 8/28/21 | 7/27/21 | 2020-21 | $ 580.00 | $ (145.00) |
| 7016 | 3/28/21 | 3/28/21 | $ 638 | $ 595 | $ (43) | 5/12/21 | 4/6/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 1015 | 6/17/21 | 6/17/21 | $ 626 | $ 585 | $ (41) | 8/1/21 | 6/29/21 | 2020-21 | $ 500.80 | $ (125.20) |
| 5008 | 3/5/21 | 4/30/21 | $ 2,167 | $ 2,022 | $ (145) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,733.60 | $ (433.40) |
| 8950 | 3/15/21 | 3/15/21 | $ 890 | $ 831 | $ (59) | 4/29/21 | 3/23/21 | 2020-21 | $ 712.00 | $ (178.00) |
| 6334 | 3/26/21 | 3/26/21 | $ 1,354 | $ 1,264 | $ (90) | 5/10/21 | 4/12/21 | 2020-21 | $ 1,083.20 | $ (270.80) |
| 0791 | 6/4/21 | 9/19/21 | $ 1,509 | $ 1,408 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,207.20 | $ (301.80) |
| 8737 | 2/19/21 | 2/19/21 | $ 1,355 | $ 1,265 | $ (90) | 4/5/21 | 3/5/21 | 2020-21 | $ 1,084.00 | $ (271.00) |
| 7396 | 2/24/21 | 4/30/21 | $ 629 | $ 587 | $ (42) | 6/14/21 | 5/26/21 | 2020-21 | $ 503.20 | $ (125.80) |
| 7634 | 9/27/20 | 9/27/20 | $ 726 | $ 677 | $ (49) | 11/11/20 | 10/5/20 | 2020-21 | $ 580.80 | $ (145.20) |
| 3504 | 10/2/20 | 12/21/20 | $ 677 | $ 632 | $ (45) | 2/4/21 | 10/12/20 | 2020-21 | $ 541.60 | $ (135.40) |
| 7644 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,043 | $ (74) | 11/3/21 | 9/28/21 | 2020-21 | $ 893.60 | $ (223.40) |
| 6937 | 10/6/20 | 10/6/20 | $ 2,554 | $ 2,384 | $ (170) | 11/20/20 | 10/19/20 | 2020-21 | $ 2,043.20 | $ (510.80) |
| 9146 | 2/23/21 | 2/23/21 | $ 1,916 | $ 1,788 | $ (128) | 4/9/21 | 3/10/21 | 2020-21 | $ 1,532.80 | $ (383.20) |
| 2112 | 10/21/20 | 12/21/20 | $ 987 | $ 921 | $ (66) | 2/4/21 | 1/20/21 | 2020-21 | $ 789.60 | $ (197.40) |
| 8257 | 10/27/20 | 10/27/20 | $ 435 | $ 406 | $ (29) | 12/11/20 | 11/3/20 | 2020-21 | $ 348.00 | $ (87.00) |
| 0587 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 4/7/21 | 2020-21 | $ 278.40 | $ (69.60) |
| 0196 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | $ (37) | 4/18/21 | 3/9/21 | 2020-21 | $ 440.80 | $ (110.20) |
| 9566 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/20/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 9748 | 6/8/21 | 9/19/21 | $ 1,430 | $ 1,334 | $ (96) | 11/3/21 | 9/27/21 | 2020-21 | $ 1,144.00 | $ (286.00) |
| 3122 | 2/25/21 | 2/25/21 | $ 1,237 | $ 1,154 | $ (83) | 4/11/21 | 3/4/21 | 2020-21 | $ 989.60 | $ (247.40) |
| 9297 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/8/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 0167 | 7/2/21 | 9/19/21 | $ 960 | $ 896 | $ (64) | 11/3/21 | 9/23/21 | 2020-21 | $ 768.00 | $ (192.00) |
| 2272 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/27/20 | 2020-21 | $ 1,640.00 | $ (410.00) |
| 9728 | 6/13/21 | 6/13/21 | $ 666 | $ 622 | $ (44) | 7/28/21 | 6/25/21 | 2020-21 | $ 532.80 | $ (133.20) |
| 6201 | 10/15/20 | 10/15/20 | $ 551 | $ 514 | $ (37) | 11/29/20 | 10/23/20 | 2020-21 | $ 440.80 | $ (110.20) |
| 8508 | 10/15/20 | 10/15/20 | $ 1,103 | $ 1,029 | $ (74) | 11/29/20 | 10/27/20 | 2020-21 | $ 882.40 | $ (220.60) |
| 3591 | 3/19/21 | 4/30/21 | $ 813 | $ 758 | $ (55) | 6/14/21 | 5/26/21 | 2020-21 | $ 650.40 | $ (162.60) |
| 1228 | 6/12/20 | 6/12/20 | $ 1,355 | $ 1,265 | $ (90) | 7/27/20 | 6/23/20 | 2020-21 | $ 1,084.00 | $ (271.00) |
| 1742 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/12/20 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 9129 | 6/1/21 | 9/19/21 | $ 1,568 | $ 1,463 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,254.40 | $ (313.60) |
| 1225 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/13/21 | 2020-21 | $ 705.60 | $ (176.40) |
| 3496 | 2/22/21 | 2/22/21 | $ 1,944 | $ 1,815 | $ (129) | 4/8/21 | 4/5/21 | 2020-21 | $ 1,555.20 | $ (388.80) |
| 9047 | 10/2/20 | 10/2/20 | $ 677 | $ 632 | $ (45) | 11/16/20 | 10/12/20 | 2020-21 | $ 541.60 | $ (135.40) |
| 6788 | 10/8/20 | 10/8/20 | $ 619 | $ 577 | $ (42) | 11/22/20 | 10/14/20 | 2020-21 | $ 495.20 | $ (123.80) |
| 2479 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/12/20 | 2020-21 | $ 1,037.60 | $ (259.40) |

EDU000902

| ID | Date | Date | Amt | Amt | Adj | Date | Date | Year | Amt | Adj |
|---|---|---|---|---|---|---|---|---|---|---|
| -2686 | 2/23/21 | 2/23/21 | $ 1,915 | $ 1,787 | $ (128) | 4/9/21 | 3/3/21 | 2020-21 | $ 1,532.00 | $ (383.00) |
| -6560 | 7/9/21 | 7/9/21 | $ 824 | $ 769 | $ (55) | 8/23/21 | 7/19/21 | 2020-21 | $ 659.20 | $ (164.80) |
| -1295 | 3/11/21 | 3/11/21 | $ 967 | $ 903 | $ (64) | 4/25/21 | 3/22/21 | 2020-21 | $ 773.60 | $ (193.40) |
| -0894 | 6/16/21 | 9/19/21 | $ 1,273 | $ 1,188 | $ (85) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,018.40 | $ (254.60) |
| -9904 | 10/16/20 | 12/21/20 | $ 1,084 | $ 1,012 | $ (72) | 2/4/21 | 1/20/21 | 2020-21 | $ 867.20 | $ (216.80) |
| -9904 | 2/12/21 | 4/30/21 | $ 745 | $ 695 | $ (50) | 6/14/21 | 5/26/21 | 2020-21 | $ 596.00 | $ (149.00) |
| -0807 | 3/16/21 | 3/16/21 | $ 435 | $ 406 | $ (29) | 4/30/21 | 3/22/21 | 2020-21 | $ 348.00 | $ (87.00) |
| -4078 | 6/25/21 | 6/25/21 | $ 1,096 | $ 1,023 | $ (73) | 8/9/21 | 7/7/21 | 2020-21 | $ 876.80 | $ (219.20) |
| -0512 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/11/21 | 2020-21 | $ 464.00 | $ (116.00) |
| -9136 | 7/12/21 | 7/12/21 | $ 381 | $ 356 | $ (25) | 8/26/21 | 7/21/21 | 2020-21 | $ 304.80 | $ (76.20) |
| -8879 | 10/6/20 | 10/6/20 | $ 2,554 | $ 2,384 | $ (170) | 11/20/20 | 10/13/20 | 2020-21 | $ 2,043.20 | $ (510.80) |
| -8879 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 3/9/21 | 2020-21 | $ 549.60 | $ (137.40) |
| -1848 | 7/1/21 | 7/1/21 | $ 979 | $ 914 | $ (65) | 8/15/21 | 7/13/21 | 2020-21 | $ 783.20 | $ (195.80) |
| -5000 | 3/26/21 | 3/26/21 | $ 678 | $ 632 | $ (46) | 5/10/21 | 3/30/21 | 2020-21 | $ 542.40 | $ (135.60) |
| -1016 | 6/29/21 | 6/29/21 | $ 1,018 | $ 950 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 | $ 814.40 | $ (203.60) |
| -4985 | 2/19/21 | 2/19/21 | $ 677 | $ 632 | $ (45) | 4/5/21 | 2/22/21 | 2020-21 | $ 541.60 | $ (135.40) |
| -1124 | 3/10/21 | 3/10/21 | $ - | $ 921 | $ 921 | 4/24/21 | 3/23/21 | 2020-21 | $ - | $ - |
| -4411 | 3/12/21 | 3/12/21 | $ 949 | $ 886 | $ (63) | 4/26/21 | 3/22/21 | 2020-21 | $ 759.20 | $ (189.80) |
| -4177 | 3/11/21 | 3/11/21 | $ 1,935 | $ 1,806 | $ (129) | 4/25/21 | 3/23/21 | 2020-21 | $ 1,548.00 | $ (387.00) |
| -8741 | 2/10/21 | 4/30/21 | $ 1,528 | $ 1,426 | $ (102) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,222.40 | $ (305.60) |
| -7726 | 6/10/21 | 9/19/21 | $ 2,087 | $ 1,948 | $ (139) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,669.60 | $ (417.40) |
| -1505 | 10/20/20 | 10/20/20 | $ 1,509 | $ 1,408 | $ (101) | 12/4/20 | 11/2/20 | 2020-21 | $ 1,207.20 | $ (301.80) |
| -4326 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| -2235 | 11/5/20 | 11/5/20 | $ 348 | $ 325 | $ (23) | 12/20/20 | 11/9/20 | 2020-21 | $ 278.40 | $ (69.60) |
| -9052 | 7/6/21 | 9/19/21 | $ 882 | $ 823 | $ (59) | 11/3/21 | 9/23/21 | 2020-21 | $ 705.60 | $ (176.40) |
| -2203 | 3/7/21 | 4/30/21 | $ 523 | $ 488 | $ (35) | 6/14/21 | 5/26/21 | 2020-21 | $ 418.40 | $ (104.60) |
| -8381 | 3/3/21 | 3/3/21 | $ 561 | $ 523 | $ (38) | 4/17/21 | 3/11/21 | 2020-21 | $ 448.80 | $ (112.20) |
| -5100 | 10/9/20 | 10/9/20 | $ 609 | $ 568 | $ (41) | 11/23/20 | 10/20/20 | 2020-21 | $ 487.20 | $ (121.80) |
| -0334 | 6/8/21 | 6/8/21 | $ 714 | $ 667 | $ (47) | 7/23/21 | 6/17/21 | 2020-21 | $ 571.20 | $ (142.80) |
| -9308 | 3/11/21 | 3/11/21 | $ 1,936 | $ 1,806 | $ (130) | 4/25/21 | 3/17/21 | 2020-21 | $ 1,548.80 | $ (387.20) |
| -2217 | 3/2/21 | 3/2/21 | $ 1,142 | $ 1,066 | $ (76) | 4/16/21 | 3/10/21 | 2020-21 | $ 913.60 | $ (228.40) |
| -5157 | 2/19/21 | 2/19/21 | $ 1,354 | $ 1,264 | $ (90) | 4/5/21 | 3/4/21 | 2020-21 | $ 1,083.20 | $ (270.80) |
| -7857 | 10/15/20 | 12/21/20 | $ 551 | $ 514 | $ (37) | 2/4/21 | 1/20/21 | 2020-21 | $ 440.80 | $ (110.20) |
| -7640 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/9/21 | 2020-21 | $ 518.40 | $ (129.60) |
| -9178 | 6/29/21 | 9/19/21 | $ 2,037 | $ 1,901 | $ (136) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,629.60 | $ (407.40) |
| -6132 | 6/10/21 | 9/19/21 | $ 695 | $ 649 | $ (46) | 11/3/21 | 9/23/21 | 2020-21 | $ 556.00 | $ (139.00) |
| -9027 | 10/30/20 | 10/30/20 | $ 1,625 | $ 1,516 | $ (109) | 12/14/20 | 12/7/20 | 2020-21 | $ 1,300.00 | $ (325.00) |
| -5341 | 6/25/21 | 6/25/21 | $ 548 | $ 511 | $ (37) | 8/9/21 | 6/30/21 | 2020-21 | $ 438.40 | $ (109.60) |
| -0927 | 6/10/21 | 6/10/21 | $ 657 | $ 613 | $ (44) | 7/25/21 | 6/24/21 | 2020-21 | $ 525.60 | $ (131.40) |
| -1526 | 6/25/21 | 9/19/21 | $ 1,096 | $ 1,023 | $ (73) | 11/3/21 | 9/23/21 | 2020-21 | $ 876.80 | $ (219.20) |
| -1178 | 10/5/20 | 10/5/20 | $ 648 | $ 605 | $ (43) | 11/19/20 | 10/14/20 | 2020-21 | $ 518.40 | $ (129.60) |
| -4237 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/22/21 | 2020-21 | $ 524.80 | $ (131.20) |
| -4515 | 6/25/20 | 6/25/20 | $ 1,103 | $ 1,029 | $ (74) | 8/9/20 | 7/15/20 | 2020-21 | $ 882.40 | $ (220.60) |
| -4515 | 3/17/21 | 3/17/21 | $ 426 | $ 397 | $ (29) | 5/1/21 | 3/25/21 | 2020-21 | $ 340.80 | $ (85.20) |
| -2458 | 6/24/21 | 9/19/21 | $ 1,117 | $ 1,043 | $ (74) | 11/3/21 | 9/23/21 | 2020-21 | $ 893.60 | $ (223.40) |
| -3868 | 3/19/21 | 4/30/21 | $ 813 | $ 758 | $ (55) | 6/14/21 | 5/24/21 | 2020-21 | $ 650.40 | $ (162.60) |
| -1338 | 6/10/21 | 6/10/21 | $ 695 | $ 649 | $ (46) | 7/25/21 | 6/18/21 | 2020-21 | $ 556.00 | $ (139.00) |
| -9035 | 3/3/21 | 3/3/21 | $ 561 | $ 523 | $ (38) | 4/17/21 | 3/11/21 | 2020-21 | $ 448.80 | $ (112.20) |
| -3913 | 7/6/21 | 7/6/21 | $ 441 | $ 411 | $ (30) | 8/20/21 | 7/14/21 | 2020-21 | $ 352.80 | $ (88.20) |
| -5043 | 6/11/21 | 9/19/21 | $ 1,371 | $ 1,280 | $ (91) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,096.80 | $ (274.20) |
| -2411 | 6/29/21 | 6/29/21 | $ 509 | $ 475 | $ (34) | 8/13/21 | 7/7/21 | 2020-21 | $ 407.20 | $ (101.80) |
| -2155 | 11/6/20 | 12/21/20 | $ 339 | $ 316 | $ (23) | 2/4/21 | 1/20/21 | 2020-21 | $ 271.20 | $ (67.80) |
| -0010 | 9/29/20 | 9/29/20 | $ 706 | $ 659 | $ (47) | 11/13/20 | 10/5/20 | 2020-21 | $ 564.80 | $ (141.20) |
| -7572 | 3/15/21 | 3/15/21 | $ 890 | $ 831 | $ (59) | 4/29/21 | 3/24/21 | 2020-21 | $ 712.00 | $ (178.00) |
| -2280 | 3/3/21 | 3/3/21 | $ 1,122 | $ 1,047 | $ (75) | 4/17/21 | 3/10/21 | 2020-21 | $ 897.60 | $ (224.40) |
| -5685 | 3/27/21 | 4/30/21 | $ 988 | $ 922 | $ (66) | 6/14/21 | 5/21/21 | 2020-21 | $ 790.40 | $ (197.60) |
| -5685 | 6/10/21 | 9/19/21 | $ 1,392 | $ 1,299 | $ (93) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,113.60 | $ (278.40) |
| -0207 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | $ (37) | 4/18/21 | 3/10/21 | 2020-21 | $ 440.80 | $ (110.20) |
| -0207 | 7/8/21 | 7/8/21 | $ 421 | $ 393 | $ (28) | 8/22/21 | 7/13/21 | 2020-21 | $ 336.80 | $ (84.20) |
| -3595 | 10/30/20 | 10/30/20 | $ 1,625 | $ 1,516 | $ (109) | 12/14/20 | 11/11/20 | 2020-21 | $ 1,300.00 | $ (325.00) |
| -1183 | 2/18/21 | 4/30/21 | $ 2,748 | $ 2,564 | $ (184) | 6/14/21 | 5/21/21 | 2020-21 | $ 2,198.40 | $ (549.60) |
| -2959 | 3/5/21 | 3/5/21 | $ 1,084 | $ 1,012 | $ (72) | 4/19/21 | 3/11/21 | 2020-21 | $ 867.20 | $ (216.80) |
| -7279 | 7/11/21 | 7/11/21 | $ 1,567 | $ 1,463 | $ (104) | 8/25/21 | 7/21/21 | 2020-21 | $ 1,253.60 | $ (313.40) |
| -0538 | 6/15/21 | 6/15/21 | $ 1,939 | $ 1,809 | $ (130) | 7/30/21 | 6/24/21 | 2020-21 | $ 1,551.20 | $ (387.80) |
| -3110 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/29/20 | 2020-21 | $ 1,640.00 | $ (410.00) |
| -3265 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/5/21 | 2020-21 | $ 510.40 | $ (127.60) |
| -8056 | 3/2/21 | 3/2/21 | $ 1,143 | $ 1,066 | $ (77) | 4/16/21 | 3/11/21 | 2020-21 | $ 914.40 | $ (228.60) |
| -9892 | 7/6/21 | 7/6/21 | $ 882 | $ 823 | $ (59) | 8/20/21 | 7/21/21 | 2020-21 | $ 705.60 | $ (176.40) |
| -4537 | 6/20/21 | 9/19/21 | $ 1,195 | $ 1,115 | $ (80) | 11/3/21 | 9/23/21 | 2020-21 | $ 956.00 | $ (239.00) |
| -1416 | 7/12/21 | 7/12/21 | $ 381 | $ 356 | $ (25) | 8/26/21 | 7/21/21 | 2020-21 | $ 304.80 | $ (76.20) |
| -7734 | 2/15/21 | 2/15/21 | $ 1,431 | $ 1,336 | $ (95) | 4/1/21 | 2/23/21 | 2020-21 | $ 1,144.80 | $ (286.20) |
| -4465 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/17/21 | 2020-21 | $ 402.40 | $ (100.60) |
| -3257 | 3/16/21 | 3/16/21 | $ 435 | $ 406 | $ (29) | 4/30/21 | 3/24/21 | 2020-21 | $ 348.00 | $ (87.00) |
| -4908 | 3/1/21 | 4/30/21 | $ 580 | $ 542 | $ (38) | 6/14/21 | 5/26/21 | 2020-21 | $ 464.00 | $ (116.00) |
| -2351 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/12/21 | 2020-21 | $ 464.00 | $ (116.00) |
| -0459 | 7/2/20 | 7/2/20 | $ 968 | $ 903 | $ (65) | 8/16/20 | 7/7/20 | 2020-21 | $ 774.40 | $ (193.60) |
| -8314 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | $ (47) | 4/2/21 | 2/23/21 | 2020-21 | $ 564.80 | $ (141.20) |
| -4223 | 3/23/21 | 3/23/21 | $ 735 | $ 686 | $ (49) | 5/7/21 | 3/30/21 | 2020-21 | $ 588.00 | $ (147.00) |
| -4207 | 2/25/21 | 4/30/21 | $ 1,238 | $ 1,155 | $ (83) | 6/14/21 | 5/26/21 | 2020-21 | $ 990.40 | $ (247.60) |
| -4207 | 6/4/21 | 9/19/21 | $ 754 | $ 704 | $ (50) | 11/3/21 | 9/23/21 | 2020-21 | $ 603.20 | $ (150.80) |
| -1548 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/5/21 | 2020-21 | $ 510.40 | $ (127.60) |

EDU000903

| ID | Date 1 | Date 2 | Amount 1 | Amount 2 | Amount 3 | Date 3 | Date 4 | Year | Amount 4 | Amount 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5481 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/24/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 0943 | 6/14/21 | 6/14/21 | $ 1,967 | $ 1,836 | $ (131) | 7/29/21 | 6/23/21 | 2020-21 | $ 1,573.60 | $ (393.40) |
| 4573 | 2/16/21 | 2/16/21 | $ 1,412 | $ 1,318 | $ (94) | 4/2/21 | 2/24/21 | 2020-21 | $ 1,129.60 | $ (282.40) |
| 2916 | 6/7/21 | 6/7/21 | $ - | $ 676 | $ 676 | 7/22/21 | 6/8/21 | 2020-21 | $ - | $ - |
| 7818 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 3650 | 10/30/20 | 12/21/20 | $ 1,625 | $ 1,516 | $ (109) | 2/4/21 | 1/20/21 | 2020-21 | $ 1,300.00 | $ (325.00) |
| 3852 | 3/19/21 | 4/30/21 | $ 406 | $ 379 | $ (27) | 6/14/21 | 5/26/21 | 2020-21 | $ 324.80 | $ (81.20) |
| 9870 | 10/30/20 | 10/30/20 | $ 1,625 | $ 1,516 | $ (109) | 12/14/20 | 12/7/20 | 2020-21 | $ 1,300.00 | $ (325.00) |
| 6805 | 10/14/20 | 12/21/20 | $ 1,121 | $ 1,046 | $ (75) | 2/4/21 | 1/20/21 | 2020-21 | $ 896.80 | $ (224.20) |
| 4107 | 6/3/21 | 9/19/21 | $ 3,056 | $ 2,851 | $ (205) | 11/3/21 | 9/23/21 | 2020-21 | $ 2,444.80 | $ (611.20) |
| 3712 | 3/26/21 | 4/30/21 | $ 678 | $ 632 | $ (46) | 6/14/21 | 5/28/21 | 2020-21 | $ 542.40 | $ (135.60) |
| 8146 | 11/1/20 | 11/1/20 | $ 774 | $ 723 | $ (51) | 12/16/20 | 11/9/20 | 2020-21 | $ 619.20 | $ (154.80) |
| 8480 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 0740 | 6/4/21 | 9/19/21 | $ 1,508 | $ 1,407 | $ (101) | 11/3/21 | 9/28/21 | 2020-21 | $ 1,206.40 | $ (301.60) |
| 5262 | 6/28/21 | 6/28/21 | $ 1,038 | $ 969 | $ (69) | 8/12/21 | 7/7/21 | 2020-21 | $ 830.40 | $ (207.60) |
| 0377 | 10/22/20 | 10/22/20 | $ 968 | $ 903 | $ (65) | 12/6/20 | 11/3/20 | 2020-21 | $ 774.40 | $ (193.60) |
| 6917 | 3/21/21 | 3/21/21 | $ 387 | $ 361 | $ (26) | 5/5/21 | 4/6/21 | 2020-21 | $ 309.60 | $ (77.40) |
| 7716 | 3/3/21 | 3/3/21 | $ 1,122 | $ 1,047 | $ (75) | 4/17/21 | 3/11/21 | 2020-21 | $ 897.60 | $ (224.40) |
| 5500 | 6/17/21 | 6/17/21 | $ 626 | $ 585 | $ (41) | 8/1/21 | 6/29/21 | 2020-21 | $ 500.80 | $ (125.20) |
| 4428 | 11/3/20 | 12/21/20 | $ 735 | $ 686 | $ (49) | 2/4/21 | 1/20/21 | 2020-21 | $ 588.00 | $ (147.00) |
| 2144 | 6/8/21 | 9/19/21 | $ 2,859 | $ 2,668 | $ (191) | 11/3/21 | 9/23/21 | 2020-21 | $ 2,287.20 | $ (571.80) |
| 7809 | 7/1/21 | 9/19/21 | $ 979 | $ 914 | $ (65) | 11/3/21 | 9/29/21 | 2020-21 | $ 783.20 | $ (195.80) |
| 4078 | 10/13/20 | 12/21/20 | $ 571 | $ 533 | $ (38) | 2/4/21 | 1/20/21 | 2020-21 | $ 456.80 | $ (114.20) |
| 4458 | 3/12/21 | 3/12/21 | $ 474 | $ 443 | $ (31) | 4/26/21 | 3/17/21 | 2020-21 | $ 379.20 | $ (94.80) |
| 4693 | 10/2/20 | 12/21/20 | $ 677 | $ 632 | $ (45) | 2/4/21 | 1/20/21 | 2020-21 | $ 541.60 | $ (135.40) |
| 4698 | 6/4/21 | 9/19/21 | $ 754 | $ 704 | $ (50) | 11/3/21 | 9/29/21 | 2020-21 | $ 603.20 | $ (150.80) |
| 0134 | 2/23/21 | 2/23/21 | $ 1,278 | $ 1,192 | $ (86) | 4/9/21 | 3/5/21 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 7131 | 6/18/21 | 9/19/21 | $ 1,235 | $ 1,152 | $ (83) | 11/3/21 | 9/30/21 | 2020-21 | $ 988.00 | $ (247.00) |
| 8589 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/4/21 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 3703 | 6/21/21 | 6/21/21 | $ 588 | $ 548 | $ (40) | 8/5/21 | 7/1/21 | 2020-21 | $ 470.40 | $ (117.60) |
| 7032 | 10/15/20 | 12/21/20 | $ 1,103 | $ 1,029 | $ (74) | 2/4/21 | 1/20/21 | 2020-21 | $ 882.40 | $ (220.60) |
| 5625 | 2/23/21 | 2/23/21 | $ 1,278 | $ 1,192 | $ (86) | 4/9/21 | 3/11/21 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 4243 | 6/4/21 | 6/4/21 | $ 1,508 | $ 1,407 | $ (101) | 7/19/21 | 6/15/21 | 2020-21 | $ 1,206.40 | $ (301.60) |
| 6590 | 6/22/21 | 9/19/21 | $ 1,155 | $ 1,078 | $ (77) | 11/3/21 | 9/23/21 | 2020-21 | $ 924.00 | $ (231.00) |
| 1771 | 11/5/20 | 12/21/20 | $ 697 | $ 650 | $ (47) | 2/4/21 | 1/20/21 | 2020-21 | $ 557.60 | $ (139.40) |
| 2317 | 10/3/20 | 12/21/20 | $ 2,002 | $ 1,868 | $ (134) | 2/4/21 | 1/20/21 | 2020-21 | $ 1,601.60 | $ (400.40) |
| 9437 | 3/2/21 | 4/30/21 | $ 1,714 | $ 1,599 | $ (115) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,371.20 | $ (342.80) |
| 7669 | 7/16/21 | 9/19/21 | $ 1,028 | $ 959 | $ (69) | 11/3/21 | 9/23/21 | 2020-21 | $ 822.40 | $ (205.60) |
| 2347 | 6/10/21 | 6/10/21 | $ 695 | $ 649 | $ (46) | 7/25/21 | 6/24/21 | 2020-21 | $ 556.00 | $ (139.00) |
| 4870 | 10/1/20 | 12/21/20 | $ 687 | $ 641 | $ (46) | 2/4/21 | 1/20/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 8511 | 3/1/21 | 3/1/21 | $ 1,162 | $ 1,084 | $ (78) | 4/15/21 | 3/10/21 | 2020-21 | $ 929.60 | $ (232.40) |
| 1806 | 3/4/21 | 3/4/21 | $ 1,654 | $ 1,544 | $ (110) | 4/18/21 | 3/10/21 | 2020-21 | $ 1,323.20 | $ (330.80) |
| 9942 | 10/27/20 | 10/27/20 | $ 1,307 | $ 1,219 | $ (88) | 12/11/20 | 11/4/20 | 2020-21 | $ 1,045.60 | $ (261.40) |
| 7079 | 10/21/20 | 10/21/20 | $ 987 | $ 921 | $ (66) | 12/5/20 | 10/23/20 | 2020-21 | $ 789.60 | $ (197.40) |
| 4137 | 6/25/21 | 6/25/21 | $ 548 | $ 511 | $ (37) | 8/9/21 | 7/7/21 | 2020-21 | $ 438.40 | $ (109.60) |
| 5890 | 10/5/20 | 12/21/20 | $ 1,297 | $ 1,210 | $ (87) | 2/4/21 | 1/20/21 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 4018 | 11/7/20 | 12/21/20 | $ 659 | $ 615 | $ (44) | 2/4/21 | 1/20/21 | 2020-21 | $ 527.20 | $ (131.80) |
| 4679 | 11/7/20 | 12/21/20 | $ 659 | $ 615 | $ (44) | 2/4/21 | 1/20/21 | 2020-21 | $ 527.20 | $ (131.80) |
| 1906 | 6/17/21 | 6/17/21 | $ 1,879 | $ 1,754 | $ (125) | 8/1/21 | 6/30/21 | 2020-21 | $ 1,503.20 | $ (375.80) |
| 2872 | 2/23/21 | 2/23/21 | $ 2,554 | $ 2,384 | $ (170) | 4/9/21 | 3/8/21 | 2020-21 | $ 2,043.20 | $ (510.80) |
| 2643 | 3/17/21 | 3/17/21 | $ 1,278 | $ 1,193 | $ (85) | 5/1/21 | 3/30/21 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 5917 | 6/8/21 | 6/8/21 | $ 714 | $ 667 | $ (47) | 7/23/21 | 6/15/21 | 2020-21 | $ 571.20 | $ (142.80) |
| 8075 | 6/24/21 | 9/19/21 | $ 1,676 | $ 1,564 | $ (112) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,340.80 | $ (335.20) |
| 2173 | 11/2/20 | 11/2/20 | $ 1,133 | $ 1,057 | $ (76) | 12/17/20 | 11/11/20 | 2020-21 | $ 906.40 | $ (226.60) |
| 2880 | 3/22/21 | 3/22/21 | $ 377 | $ 352 | $ (25) | 5/6/21 | 3/25/21 | 2020-21 | $ 301.60 | $ (75.40) |
| 7941 | 6/4/21 | 9/19/21 | $ 1,508 | $ 1,407 | $ (101) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,206.40 | $ (301.60) |
| 5416 | 3/6/21 | 4/30/21 | $ 1,064 | $ 993 | $ (71) | 6/14/21 | 5/26/21 | 2020-21 | $ 851.20 | $ (212.80) |
| 6099 | 3/10/21 | 3/10/21 | $ 1,480 | $ 1,381 | $ (99) | 4/24/21 | 3/24/21 | 2020-21 | $ 1,184.00 | $ (296.00) |
| 1741 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/24/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 7542 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 8067 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,078 | $ (77) | 8/6/21 | 6/30/21 | 2020-21 | $ 924.00 | $ (231.00) |
| 3651 | 10/2/20 | 10/2/20 | $ 677 | $ 632 | $ (45) | 11/16/20 | 10/12/20 | 2020-21 | $ 541.60 | $ (135.40) |
| 3358 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/24/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 8604 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 11/3/20 | 2020-21 | $ 387.20 | $ (96.80) |
| 5190 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/14/20 | 2020-21 | $ 510.40 | $ (127.60) |
| 9500 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/10/21 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 8754 | 3/4/21 | 3/4/21 | $ 1,654 | $ 1,544 | $ (110) | 4/18/21 | 3/12/21 | 2020-21 | $ 1,323.20 | $ (330.80) |
| 6146 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/17/21 | 2020-21 | $ 402.40 | $ (100.60) |
| 9088 | 10/17/20 | 12/21/20 | $ 1,065 | $ 994 | $ (71) | 2/4/21 | 1/20/21 | 2020-21 | $ 852.00 | $ (213.00) |
| 9088 | 3/23/21 | 3/23/21 | $ 735 | $ 686 | $ (49) | 5/7/21 | 3/30/21 | 2020-21 | $ 588.00 | $ (147.00) |
| 5189 | 6/10/20 | 6/10/20 | $ 696 | $ 650 | $ (46) | 7/25/20 | 10/27/20 | 2020-21 | $ 556.80 | $ (139.20) |
| 4063 | 10/26/20 | 12/21/20 | $ 890 | $ 831 | $ (59) | 2/4/21 | 1/20/21 | 2020-21 | $ 712.00 | $ (178.00) |
| 2309 | 3/22/21 | 3/22/21 | $ 1,510 | $ 1,409 | $ (101) | 5/6/21 | 3/30/21 | 2020-21 | $ 1,208.00 | $ (302.00) |
| 2765 | 3/11/21 | 3/11/21 | $ 1,451 | $ 1,354 | $ (97) | 4/25/21 | 3/17/21 | 2020-21 | $ 1,160.80 | $ (290.20) |
| 5320 | 3/16/21 | 4/30/21 | $ 871 | $ 813 | $ (58) | 6/14/21 | 5/24/21 | 2020-21 | $ 696.80 | $ (174.20) |
| 3296 | 2/20/21 | 4/30/21 | $ 2,668 | $ 2,490 | $ (178) | 6/14/21 | 5/26/21 | 2020-21 | $ 2,134.40 | $ (533.60) |
| 6764 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/22/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 4817 | 10/9/20 | 10/9/20 | $ 2,437 | $ 2,274 | $ (163) | 11/23/20 | 10/21/20 | 2020-21 | $ 1,949.60 | $ (487.40) |
| 1496 | 6/2/21 | 6/2/21 | $ 773 | $ 721 | $ (52) | 7/17/21 | 6/14/21 | 2020-21 | $ 618.40 | $ (154.60) |
| 9951 | 10/25/20 | 10/25/20 | $ 454 | $ 424 | $ (30) | 12/9/20 | 11/4/20 | 2020-21 | $ 363.20 | $ (90.80) |
| 9951 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,077 | $ (78) | 8/6/21 | 6/30/21 | 2020-21 | $ 924.00 | $ (231.00) |

EDU000904

| ID | Date 1 | Date 2 | Amt 1 | Amt 2 | Diff | Date 3 | Date 4 | Year | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9492 | 2/20/21 | 4/30/21 | $ 1,335 | $ 1,246 | $ (89) | 6/14/21 | 5/21/21 | 2020-21 | $ 1,068.00 | $ (267.00) |
| 2779 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 6590 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,206 | $ (87) | 7/30/21 | 6/22/21 | 2020-21 | $ 1,034.40 | $ (258.60) |
| 1855 | 10/1/20 | 12/21/20 | $ 1,374 | $ 1,283 | $ (91) | 2/4/21 | 1/20/21 | 2020-21 | $ 1,099.20 | $ (274.80) |
| 8253 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/9/21 | 2020-21 | $ 464.00 | $ (116.00) |
| 7830 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 1201 | 7/7/21 | 9/19/21 | $ 862 | $ 804 | $ (58) | 11/3/21 | 9/23/21 | 2020-21 | $ 689.60 | $ (172.40) |
| 8894 | 2/9/21 | 2/9/21 | $ 774 | $ 722 | $ (52) | 3/26/21 | 2/17/21 | 2020-21 | $ 619.20 | $ (154.80) |
| 8414 | 6/10/21 | 6/10/21 | $ 2,783 | $ 2,597 | $ (186) | 7/25/21 | 6/15/21 | 2020-21 | $ 2,226.40 | $ (556.60) |
| 4600 | 3/17/21 | 3/17/21 | $ 852 | $ 795 | $ (57) | 5/1/21 | 3/24/21 | 2020-21 | $ 681.60 | $ (170.40) |
| 5571 | 6/15/21 | 9/19/21 | $ 1,293 | $ 1,206 | $ (87) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,034.40 | $ (258.60) |
| 5684 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,078 | $ (77) | 8/6/21 | 6/29/21 | 2020-21 | $ 924.00 | $ (231.00) |
| 9163 | 7/16/21 | 9/19/21 | $ 686 | $ 640 | $ (46) | 11/3/21 | 9/27/21 | 2020-21 | $ 548.80 | $ (137.20) |
| 1657 | 10/21/20 | 10/21/20 | $ 493 | $ 460 | $ (33) | 12/5/20 | 11/2/20 | 2020-21 | $ 394.40 | $ (98.60) |
| 4212 | 7/9/21 | 7/9/21 | $ 412 | $ 384 | $ (28) | 8/23/21 | 7/19/21 | 2020-21 | $ 329.60 | $ (82.40) |
| 2512 | 6/10/21 | 9/19/21 | $ 1,391 | $ 1,298 | $ (93) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,112.80 | $ (278.20) |
| 2757 | 2/14/21 | 4/30/21 | $ 726 | $ 677 | $ (49) | 6/14/21 | 5/27/21 | 2020-21 | $ 580.80 | $ (145.20) |
| 6486 | 3/5/21 | 4/30/21 | $ 542 | $ 505 | $ (37) | 6/14/21 | 5/26/21 | 2020-21 | $ 433.60 | $ (108.40) |
| 2081 | 2/26/21 | 2/26/21 | $ 2,437 | $ 2,274 | $ (163) | 4/12/21 | 3/8/21 | 2020-21 | $ 1,949.60 | $ (487.40) |
| 4117 | 6/22/21 | 6/22/21 | $ 1,155 | $ 1,077 | $ (78) | 8/6/21 | 6/29/21 | 2020-21 | $ 924.00 | $ (231.00) |
| 2820 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,207 | $ (86) | 7/30/21 | 6/23/21 | 2020-21 | $ 1,034.40 | $ (258.60) |
| 5708 | 9/30/20 | 9/30/20 | $ 1,393 | $ 1,300 | $ (93) | 11/14/20 | 10/5/20 | 2020-21 | $ 1,114.40 | $ (278.60) |
| 3679 | 2/21/21 | 2/21/21 | $ 1,316 | $ 1,228 | $ (88) | 4/7/21 | 3/4/21 | 2020-21 | $ 1,052.80 | $ (263.20) |
| 3679 | 6/23/21 | 6/23/21 | $ 1,136 | $ 1,060 | $ (76) | 8/7/21 | 6/30/21 | 2020-21 | $ 908.80 | $ (227.20) |
| 4499 | 10/14/20 | 10/14/20 | $ 1,122 | $ 1,047 | $ (75) | 11/28/20 | 10/27/20 | 2020-21 | $ 897.60 | $ (224.40) |
| 8495 | 10/19/20 | 10/19/20 | $ 512 | $ 478 | $ (34) | 12/3/20 | 10/27/20 | 2020-21 | $ 409.60 | $ (102.40) |
| 8495 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,225 | $ (87) | 7/29/21 | 6/23/21 | 2020-21 | $ 1,049.60 | $ (262.40) |
| 7019 | 10/1/20 | 10/1/20 | $ 687 | $ 641 | $ (46) | 11/15/20 | 10/12/20 | 2020-21 | $ 549.60 | $ (137.40) |
| 1515 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 1086 | 6/17/21 | 6/17/21 | $ 626 | $ 585 | $ (41) | 8/1/21 | 6/24/21 | 2020-21 | $ 500.80 | $ (125.20) |
| 3291 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 4031 | 10/29/20 | 10/29/20 | $ 832 | $ 776 | $ (56) | 12/13/20 | 11/9/20 | 2020-21 | $ 665.60 | $ (166.40) |
| 3714 | 10/1/20 | 12/21/20 | $ 687 | $ 641 | $ (46) | 2/4/21 | 10/26/20 | 2020-21 | $ 549.60 | $ (137.40) |
| 9107 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 5741 | 6/11/21 | 6/11/21 | $ 2,741 | $ 2,558 | $ (183) | 7/26/21 | 6/23/21 | 2020-21 | $ 2,192.80 | $ (548.20) |
| 7412 | 10/29/20 | 10/29/20 | $ 832 | $ 776 | $ (56) | 12/13/20 | 11/11/20 | 2020-21 | $ 665.60 | $ (166.40) |
| 5699 | 10/30/20 | 12/21/20 | $ 813 | $ 758 | $ (55) | 2/4/21 | 1/20/21 | 2020-21 | $ 650.40 | $ (162.60) |
| 1685 | 9/23/20 | 9/23/20 | $ 764 | $ 713 | $ (51) | 11/7/20 | 9/30/20 | 2020-21 | $ 611.20 | $ (152.80) |
| 9499 | 2/23/21 | 2/23/21 | $ 638 | $ 596 | $ (42) | 4/9/21 | 3/9/21 | 2020-21 | $ 510.40 | $ (127.60) |
| 1445 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/13/20 | 2020-21 | $ 510.40 | $ (127.60) |
| 0971 | 2/17/21 | 2/17/21 | $ 696 | $ 650 | $ (46) | 4/3/21 | 3/12/21 | 2020-21 | $ 556.80 | $ (139.20) |
| 0593 | 3/1/21 | 3/1/21 | $ 580 | $ 542 | $ (38) | 4/15/21 | 3/11/21 | 2020-21 | $ 464.00 | $ (116.00) |
| 3709 | 6/8/20 | 6/8/20 | $ 1,431 | $ 1,336 | $ (95) | 7/23/20 | 6/29/20 | 2020-21 | $ 1,144.80 | $ (286.20) |
| 0887 | 3/12/21 | 4/30/21 | $ 949 | $ 886 | $ (63) | 6/14/21 | 5/26/21 | 2020-21 | $ 759.20 | $ (189.80) |
| 2492 | 10/21/20 | 10/21/20 | $ 987 | $ 921 | $ (66) | 12/5/20 | 6/11/21 | 2020-21 | $ 789.60 | $ (197.40) |
| 4138 | 6/17/21 | 6/17/21 | $ 1,254 | $ 1,170 | $ (84) | 8/1/21 | 6/29/21 | 2020-21 | $ 1,003.20 | $ (250.80) |
| 6191 | 3/1/21 | 4/30/21 | $ 1,162 | $ 1,084 | $ (78) | 6/14/21 | 5/26/21 | 2020-21 | $ 929.60 | $ (232.40) |
| 6232 | 6/7/21 | 6/7/21 | $ 725 | $ 676 | $ (49) | 7/22/21 | 6/15/21 | 2020-21 | $ 580.00 | $ (145.00) |
| 7183 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/20/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 5979 | 10/28/20 | 10/28/20 | $ 1,704 | $ 1,590 | $ (114) | 12/12/20 | 11/3/20 | 2020-21 | $ 1,363.20 | $ (340.80) |
| 2366 | 3/5/21 | 3/5/21 | $ 1,084 | $ 1,012 | $ (72) | 4/19/21 | 3/10/21 | 2020-21 | $ 867.20 | $ (216.80) |
| 6642 | 3/22/21 | 3/22/21 | $ 755 | $ 704 | $ (51) | 5/6/21 | 3/30/21 | 2020-21 | $ 604.00 | $ (151.00) |
| 5580 | 3/15/21 | 3/15/21 | $ 890 | $ 830 | $ (60) | 4/29/21 | 3/24/21 | 2020-21 | $ 712.00 | $ (178.00) |
| 2867 | 11/2/20 | 11/2/20 | $ 755 | $ 705 | $ (50) | 12/17/20 | 11/11/20 | 2020-21 | $ 604.00 | $ (151.00) |
| 0735 | 6/9/21 | 9/19/21 | $ 1,411 | $ 1,317 | $ (94) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,128.80 | $ (282.20) |
| 0231 | 11/5/20 | 11/5/20 | $ 697 | $ 650 | $ (47) | 12/20/20 | 11/9/20 | 2020-21 | $ 557.60 | $ (139.40) |
| 6553 | 3/5/21 | 3/5/21 | $ 542 | $ 505 | $ (37) | 4/19/21 | 3/10/21 | 2020-21 | $ 433.60 | $ (108.40) |
| 0008 | 7/16/21 | 7/16/21 | $ 686 | $ 640 | $ (46) | 8/30/21 | 7/29/21 | 2020-21 | $ 548.80 | $ (137.20) |
| 4678 | 6/30/20 | 6/30/20 | $ 1,006 | $ 939 | $ (67) | 8/14/20 | 7/14/20 | 2020-21 | $ 804.80 | $ (201.20) |
| 6534 | 2/20/21 | 2/20/21 | $ 2,668 | $ 2,490 | $ (178) | 4/6/21 | 3/4/21 | 2020-21 | $ 2,134.40 | $ (533.60) |
| 5174 | 7/5/21 | 9/19/21 | $ 1,352 | $ 1,262 | $ (90) | 11/3/21 | 9/27/21 | 2020-21 | $ 1,081.60 | $ (270.40) |
| 5725 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 6068 | 2/8/21 | 4/30/21 | $ 2,351 | $ 2,194 | $ (157) | 6/14/21 | 5/24/21 | 2020-21 | $ 1,880.80 | $ (470.20) |
| 0905 | 3/9/21 | 4/30/21 | $ 2,012 | $ 1,877 | $ (135) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,609.60 | $ (402.40) |
| 4398 | 3/11/21 | 3/11/21 | $ 1,451 | $ 1,354 | $ (97) | 4/25/21 | 3/24/21 | 2020-21 | $ 1,160.80 | $ (290.20) |
| 5451 | 3/19/21 | 3/19/21 | $ 1,625 | $ 1,516 | $ (109) | 5/3/21 | 4/7/21 | 2020-21 | $ 1,300.00 | $ (325.00) |
| 1924 | 7/4/20 | 9/3/20 | $ 1,856 | $ 1,732 | $ (124) | 10/18/20 | 9/17/20 | 2020-21 | $ 1,484.80 | $ (371.20) |
| 6807 | 10/9/20 | 10/9/20 | $ 1,219 | $ 1,137 | $ (82) | 11/23/20 | 10/14/20 | 2020-21 | $ 975.20 | $ (243.80) |
| 4309 | 6/15/21 | 9/19/21 | $ 646 | $ 603 | $ (43) | 11/3/21 | 9/23/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 9426 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/22/21 | 2020-21 | $ 402.40 | $ (100.60) |
| 9106 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/27/20 | 2020-21 | $ 1,640.00 | $ (410.00) |
| 2258 | 7/2/21 | 9/19/21 | $ 480 | $ 448 | $ (32) | 11/3/21 | 9/23/21 | 2020-21 | $ 384.00 | $ (96.00) |
| 8325 | 6/25/21 | 9/19/21 | $ 548 | $ 511 | $ (37) | 11/3/21 | 9/23/21 | 2020-21 | $ 438.40 | $ (109.60) |
| 7832 | 9/25/20 | 12/21/20 | $ 1,490 | $ 1,391 | $ (99) | 2/4/21 | 1/20/21 | 2020-21 | $ 1,192.00 | $ (298.00) |
| 7832 | 6/28/21 | 6/28/21 | $ 519 | $ 484 | $ (35) | 8/12/21 | 7/7/21 | 2020-21 | $ 415.20 | $ (103.80) |
| 3559 | 2/25/21 | 2/25/21 | $ 2,475 | $ 2,310 | $ (165) | 4/11/21 | 3/2/21 | 2020-21 | $ 1,980.00 | $ (495.00) |
| 2110 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/20/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 8816 | 10/22/20 | 10/22/20 | $ 968 | $ 903 | $ (65) | 12/6/20 | 11/3/20 | 2020-21 | $ 774.40 | $ (193.60) |
| 2897 | 3/11/21 | 3/11/21 | $ 968 | $ 903 | $ (65) | 4/25/21 | 3/16/21 | 2020-21 | $ 774.40 | $ (193.60) |
| 0520 | 9/28/20 | 12/21/20 | $ 715 | $ 667 | $ (48) | 2/4/21 | 1/20/21 | 2020-21 | $ 572.00 | $ (143.00) |
| 8166 | 10/19/20 | 10/19/20 | $ 2,050 | $ 1,913 | $ (137) | 12/3/20 | 10/27/20 | 2020-21 | $ 1,640.00 | $ (410.00) |

EDU000905

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9862 | 3/15/21 | 3/16/21 | $ 445 | $ 415 | $ (30) | 4/30/21 | 4/26/21 | 2020-21 | $ 356.00 | $ (89.00) |
| 1894 | 7/16/21 | 7/16/21 | $ 685 | $ 639 | $ (46) | 8/30/21 | 7/29/21 | 2020-21 | $ 548.00 | $ (137.00) |
| 9991 | 3/5/21 | 3/5/21 | $ 1,084 | $ 1,012 | $ (72) | 4/19/21 | 3/10/21 | 2020-21 | $ 867.20 | $ (216.80) |
| 9669 | 6/11/21 | 6/11/21 | $ 685 | $ 639 | $ (46) | 7/26/21 | 6/22/21 | 2020-21 | $ 548.00 | $ (137.00) |
| 6540 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/14/20 | 2020-21 | $ 510.40 | $ (127.60) |
| 1306 | 6/12/21 | 9/19/21 | $ 1,352 | $ 1,262 | $ (90) | 11/3/21 | 9/23/21 | 2020-21 | $1,081.60 | $ (270.40) |
| 0675 | 2/18/21 | 4/30/21 | $ 687 | $ 641 | $ (46) | 6/14/21 | 5/26/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 9519 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 3199 | 10/6/20 | 10/6/20 | $ 1,278 | $ 1,192 | $ (86) | 11/20/20 | 10/13/20 | 2020-21 | $1,022.40 | $ (255.60) |
| 5754 | 6/14/21 | 6/14/21 | $ 2,623 | $ 2,449 | $ (174) | 7/29/21 | 6/23/21 | 2020-21 | $2,098.40 | $ (524.60) |
| 3583 | 10/9/20 | 12/21/20 | $ 1,219 | $ 1,137 | $ (82) | 2/4/21 | 1/20/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 8971 | 10/27/20 | 10/27/20 | $ 871 | $ 813 | $ (58) | 12/11/20 | 11/4/20 | 2020-21 | $ 696.80 | $ (174.20) |
| 0476 | 10/19/20 | 12/21/20 | $ 1,025 | $ 957 | $ (68) | 2/4/21 | 1/20/21 | 2020-21 | $ 820.00 | $ (205.00) |
| 9678 | 7/13/21 | 7/13/21 | $ 1,116 | $ 1,042 | $ (74) | 8/27/21 | 7/29/21 | 2020-21 | $ 892.80 | $ (223.20) |
| 5414 | 10/30/20 | 12/21/20 | $ 406 | $ 379 | $ (27) | 2/4/21 | 12/7/20 | 2020-21 | $ 324.80 | $ (81.20) |
| 5414 | 3/25/21 | 3/25/21 | $ 348 | $ 325 | $ (23) | 5/9/21 | 4/5/21 | 2020-21 | $ 278.40 | $ (69.60) |
| 6846 | 2/18/21 | 2/18/21 | $ 1,374 | $ 1,283 | $ (91) | 4/4/21 | 3/4/21 | 2020-21 | $1,099.20 | $ (274.80) |
| 3729 | 10/5/20 | 10/5/20 | $ 1,297 | $ 1,210 | $ (87) | 11/19/20 | 10/14/20 | 2020-21 | $1,037.60 | $ (259.40) |
| 2274 | 10/15/20 | 10/15/20 | $ 1,103 | $ 1,029 | $ (74) | 11/29/20 | 10/21/20 | 2020-21 | $ 882.40 | $ (220.60) |
| 0849 | 9/27/20 | 9/27/20 | $ 726 | $ 677 | $ (49) | 11/11/20 | 10/5/20 | 2020-21 | $ 580.80 | $ (145.20) |
| 8204 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 9628 | 6/20/21 | 9/19/21 | $ 1,195 | $ 1,115 | $ (80) | 11/3/21 | 9/23/21 | 2020-21 | $ 956.00 | $ (239.00) |
| 4964 | 6/5/21 | 6/5/21 | $ 744 | $ 694 | $ (50) | 7/20/21 | 6/15/21 | 2020-21 | $ 595.20 | $ (148.80) |
| 3698 | 3/5/21 | 3/5/21 | $ 1,084 | $ 1,012 | $ (72) | 4/19/21 | 3/10/21 | 2020-21 | $ 867.20 | $ (216.80) |
| 2713 | 6/24/21 | 6/24/21 | $ 2,233 | $ 2,085 | $ (148) | 8/8/21 | 6/29/21 | 2020-21 | $1,786.40 | $ (446.60) |
| 5854 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 0607 | 9/22/20 | 9/22/20 | $ 1,549 | $ 1,445 | $ (104) | 11/6/20 | 9/30/20 | 2020-21 | $1,239.20 | $ (309.80) |
| 1363 | 2/17/21 | 2/17/21 | $ 1,393 | $ 1,300 | $ (93) | 4/3/21 | 3/1/21 | 2020-21 | $1,114.40 | $ (278.60) |
| 1363 | 6/28/21 | 6/28/21 | $ 1,037 | $ 968 | $ (69) | 8/12/21 | 7/7/21 | 2020-21 | $ 829.60 | $ (207.40) |
| 4289 | 10/6/20 | 10/6/20 | $ 638 | $ 596 | $ (42) | 11/20/20 | 10/13/20 | 2020-21 | $ 510.40 | $ (127.60) |
| 3067 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,225 | $ (87) | 7/29/21 | 6/24/21 | 2020-21 | $1,049.60 | $ (262.40) |
| 6359 | 2/17/21 | 2/17/21 | $ 696 | $ 650 | $ (46) | 4/3/21 | 2/24/21 | 2020-21 | $ 556.80 | $ (139.20) |
| 1156 | 3/22/21 | 3/22/21 | $ 755 | $ 705 | $ (50) | 5/6/21 | 3/30/21 | 2020-21 | $ 604.00 | $ (151.00) |
| 2746 | 6/28/21 | 9/19/21 | $ 1,038 | $ 969 | $ (69) | 11/3/21 | 9/23/21 | 2020-21 | $ 830.40 | $ (207.60) |
| 6818 | 6/10/21 | 6/10/21 | $ 1,391 | $ 1,298 | $ (93) | 7/25/21 | 6/23/21 | 2020-21 | $1,112.80 | $ (278.20) |
| 1763 | 7/5/21 | 9/19/21 | $ 1,352 | $ 1,262 | $ (90) | 11/3/21 | 9/23/21 | 2020-21 | $1,081.60 | $ (270.40) |
| 4447 | 3/8/21 | 3/8/21 | $ 1,025 | $ 956 | $ (69) | 4/22/21 | 3/18/21 | 2020-21 | $ 820.00 | $ (205.00) |
| 7356 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/4/21 | 2020-21 | $1,037.60 | $ (259.40) |
| 8205 | 3/15/21 | 4/30/21 | $ 445 | $ 415 | $ (30) | 6/14/21 | 5/26/21 | 2020-21 | $ 356.00 | $ (89.00) |
| 3791 | 2/26/21 | 4/30/21 | $ 1,219 | $ 1,137 | $ (82) | 6/14/21 | 5/26/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 9376 | 2/26/21 | 4/30/21 | $ 609 | $ 568 | $ (41) | 6/14/21 | 5/26/21 | 2020-21 | $ 487.20 | $ (121.80) |
| 1835 | 10/19/20 | 12/21/20 | $ 512 | $ 478 | $ (34) | 2/4/21 | 12/28/20 | 2020-21 | $ 409.60 | $ (102.40) |
| 3037 | 10/1/20 | 12/21/20 | $ 687 | $ 641 | $ (46) | 2/4/21 | 1/20/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 4063 | 6/29/21 | 6/29/21 | $ 509 | $ 475 | $ (34) | 8/13/21 | 7/7/21 | 2020-21 | $ 407.20 | $ (101.80) |
| 4846 | 10/20/20 | 12/21/20 | $ 503 | $ 469 | $ (34) | 2/4/21 | 1/20/21 | 2020-21 | $ 402.40 | $ (100.60) |
| 5213 | 10/15/20 | 12/21/20 | $ 1,103 | $ 1,029 | $ (74) | 2/4/21 | 1/20/21 | 2020-21 | $ 882.40 | $ (220.60) |
| 8188 | 9/29/20 | 9/29/20 | $ 706 | $ 659 | $ (47) | 11/13/20 | 10/13/20 | 2020-21 | $ 564.80 | $ (141.20) |
| 9209 | 3/1/21 | 3/1/21 | $ 1,742 | $ 1,626 | $ (116) | 4/15/21 | 3/11/21 | 2020-21 | $1,393.60 | $ (348.40) |
| 8719 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | $ (37) | 4/18/21 | 3/10/21 | 2020-21 | $ 440.80 | $ (110.20) |
| 8268 | 2/12/21 | 4/30/21 | $ 745 | $ 695 | $ (50) | 6/14/21 | 5/26/21 | 2020-21 | $ 596.00 | $ (149.00) |
| 8268 | 7/15/21 | 7/15/21 | $ 352 | $ 329 | $ (23) | 8/29/21 | 7/29/21 | 2020-21 | $ 281.60 | $ (70.40) |
| 5270 | 6/4/21 | 9/19/21 | $ 3,018 | $ 2,816 | $ (202) | 11/3/21 | 9/23/21 | 2020-21 | $2,414.40 | $ (603.60) |
| 6073 | 6/25/21 | 9/19/21 | $ 1,644 | $ 1,534 | $ (110) | 11/3/21 | 9/23/21 | 2020-21 | $1,315.20 | $ (328.80) |
| 2412 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 11/3/20 | 2020-21 | $ 387.20 | $ (96.80) |
| 2891 | 2/16/21 | 2/16/21 | $ 706 | $ 659 | $ (47) | 4/2/21 | 2/23/21 | 2020-21 | $ 564.80 | $ (141.20) |
| 1782 | 3/15/21 | 3/15/21 | $ 890 | $ 830 | $ (60) | 4/29/21 | 3/24/21 | 2020-21 | $ 712.00 | $ (178.00) |
| 7514 | 3/4/21 | 3/4/21 | $ 1,103 | $ 1,029 | $ (74) | 4/18/21 | 3/10/21 | 2020-21 | $ 882.40 | $ (220.60) |
| 7550 | 10/22/20 | 12/21/20 | $ 484 | $ 451 | $ (33) | 2/4/21 | 10/5/20 | 2020-21 | $ 387.20 | $ (96.80) |
| 9104 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,224 | $ (88) | 7/29/21 | 6/23/21 | 2020-21 | $1,049.60 | $ (262.40) |
| 3132 | 7/9/21 | 9/19/21 | $ 1,647 | $ 1,537 | $ (110) | 11/3/21 | 9/27/21 | 2020-21 | $1,317.60 | $ (329.40) |
| 3237 | 3/11/21 | 3/11/21 | $ 484 | $ 451 | $ (33) | 4/25/21 | 3/17/21 | 2020-21 | $ 387.20 | $ (96.80) |
| 3581 | 10/13/20 | 10/13/20 | $ 571 | $ 533 | $ (38) | 11/27/20 | 10/21/20 | 2020-21 | $ 456.80 | $ (114.20) |
| 1292 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 2/23/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 2977 | 6/22/21 | 6/22/21 | $ 577 | $ 539 | $ (38) | 8/6/21 | 7/1/21 | 2020-21 | $ 461.60 | $ (115.40) |
| 0070 | 2/22/21 | 2/22/21 | $ 2,592 | $ 2,419 | $ (173) | 4/8/21 | 3/4/21 | 2020-21 | $2,073.60 | $ (518.40) |
| 0070 | 7/8/21 | 7/8/21 | $ 842 | $ 786 | $ (56) | 8/22/21 | 7/13/21 | 2020-21 | $ 673.60 | $ (168.40) |
| 5728 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 10/23/20 | 2020-21 | $ 387.20 | $ (96.80) |
| 2187 | 6/15/21 | 6/15/21 | $ 1,293 | $ 1,207 | $ (86) | 7/30/21 | 6/23/21 | 2020-21 | $1,034.40 | $ (258.60) |
| 2582 | 2/11/21 | 2/11/21 | $ 754 | $ 704 | $ (50) | 3/28/21 | 3/5/21 | 2020-21 | $ 603.20 | $ (150.80) |
| 5848 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/5/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 2950 | 10/12/20 | 10/12/20 | $ 1,162 | $ 1,084 | $ (78) | 11/26/20 | 10/20/20 | 2020-21 | $ 929.60 | $ (232.40) |
| 6039 | 2/23/21 | 2/23/21 | $ 1,277 | $ 1,191 | $ (86) | 4/9/21 | 3/5/21 | 2020-21 | $1,021.60 | $ (255.40) |
| 0095 | 6/15/21 | 9/19/21 | $ 1,293 | $ 1,207 | $ (86) | 11/3/21 | 9/23/21 | 2020-21 | $1,034.40 | $ (258.60) |
| 3353 | 2/12/21 | 4/30/21 | $ 1,490 | $ 1,391 | $ (99) | 6/14/21 | 5/26/21 | 2020-21 | $1,192.00 | $ (298.00) |
| 8729 | 6/9/21 | 6/9/21 | $ 1,411 | $ 1,317 | $ (94) | 7/24/21 | 6/15/21 | 2020-21 | $1,128.80 | $ (282.20) |
| 0932 | 3/23/21 | 3/23/21 | $ 367 | $ 343 | $ (24) | 5/7/21 | 4/5/21 | 2020-21 | $ 293.60 | $ (73.40) |
| 4786 | 6/4/21 | 9/19/21 | $ 754 | $ 704 | $ (50) | 11/3/21 | 9/23/21 | 2020-21 | $ 603.20 | $ (150.80) |
| 0042 | 10/27/20 | 10/27/20 | $ 871 | $ 813 | $ (58) | 12/11/20 | 11/2/20 | 2020-21 | $ 696.80 | $ (174.20) |
| 4127 | 2/22/21 | 2/22/21 | $ 648 | $ 605 | $ (43) | 4/8/21 | 3/4/21 | 2020-21 | $ 518.40 | $ (129.60) |
| 6890 | 3/18/21 | 3/18/21 | $ 1,247 | $ 1,164 | $ (83) | 5/2/21 | 4/1/21 | 2020-21 | $ 997.60 | $ (249.40) |
| 9417 | 3/1/21 | 4/30/21 | $ 580 | $ 542 | $ (38) | 6/14/21 | 5/27/21 | 2020-21 | $ 464.00 | $ (116.00) |

EDU000906

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4188 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 7/7/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 5328 | 7/14/21 | 9/19/21 | $ 362 | $ 338 | $ (24) | 11/3/21 | 9/23/21 | 2020-21 | $ 289.60 | $ (72.40) |
| 6326 | 2/15/21 | 2/15/21 | $ 715 | $ 667 | $ (48) | 4/1/21 | 3/10/21 | 2020-21 | $ 572.00 | $ (143.00) |
| 5026 | 11/2/20 | 11/2/20 | $ 1,510 | $ 1,409 | $ (101) | 12/17/20 | 11/11/20 | 2020-21 | $ 1,208.00 | $ (302.00) |
| 5026 | 7/9/21 | 9/19/21 | $ 824 | $ 769 | $ (55) | 11/3/21 | 9/23/21 | 2020-21 | $ 659.20 | $ (164.80) |
| 9451 | 11/4/20 | 12/21/20 | $ 716 | $ 668 | $ (48) | 2/4/21 | 1/20/21 | 2020-21 | $ 572.80 | $ (143.20) |
| 3397 | 10/2/20 | 10/2/20 | $ 1,355 | $ 1,265 | $ (90) | 11/16/20 | 10/7/20 | 2020-21 | $ 1,084.00 | $ (271.00) |
| 9509 | 3/14/21 | 4/30/21 | $ 909 | $ 849 | $ (60) | 6/14/21 | 5/26/21 | 2020-21 | $ 727.20 | $ (181.80) |
| 1007 | 6/15/21 | 9/19/21 | $ 1,940 | $ 1,810 | $ (130) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,552.00 | $ (388.00) |
| 4188 | 3/8/21 | 4/30/21 | $ 1,025 | $ 957 | $ (68) | 6/14/21 | 5/26/21 | 2020-21 | $ 820.00 | $ (205.00) |
| 3917 | 9/29/20 | 9/29/20 | $ 2,824 | $ 2,635 | $ (189) | 11/13/20 | 10/5/20 | 2020-21 | $ 2,259.20 | $ (564.80) |
| 4359 | 3/24/21 | 3/24/21 | $ 358 | $ 334 | $ (24) | 5/8/21 | 3/31/21 | 2020-21 | $ 286.40 | $ (71.60) |
| 4428 | 10/14/20 | 10/14/20 | $ 1,683 | $ 1,570 | $ (113) | 11/28/20 | 10/20/20 | 2020-21 | $ 1,346.40 | $ (336.60) |
| 0522 | 3/22/21 | 4/30/21 | $ 1,510 | $ 1,409 | $ (101) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,208.00 | $ (302.00) |
| 9696 | 2/22/21 | 2/22/21 | $ 1,297 | $ 1,210 | $ (87) | 4/8/21 | 3/4/21 | 2020-21 | $ 1,037.60 | $ (259.40) |
| 6945 | 10/7/20 | 10/7/20 | $ 1,258 | $ 1,174 | $ (84) | 11/21/20 | 10/21/20 | 2020-21 | $ 1,006.40 | $ (251.60) |
| 3289 | 6/18/21 | 9/19/21 | $ 1,235 | $ 1,152 | $ (83) | 11/3/21 | 9/23/21 | 2020-21 | $ 988.00 | $ (247.00) |
| 5062 | 3/5/21 | 4/30/21 | $ 1,084 | $ 1,012 | $ (72) | 6/14/21 | 5/26/21 | 2020-21 | $ 867.20 | $ (216.80) |
| 0313 | 3/3/21 | 4/30/21 | $ 1,122 | $ 1,047 | $ (75) | 6/14/21 | 5/24/21 | 2020-21 | $ 897.60 | $ (224.40) |
| 2520 | 3/4/21 | 3/4/21 | $ 551 | $ 514 | $ (37) | 4/18/21 | 3/19/21 | 2020-21 | $ 440.80 | $ (110.20) |
| 2878 | 3/4/21 | 3/4/21 | $ 1,654 | $ 1,544 | $ (110) | 4/18/21 | 3/18/21 | 2020-21 | $ 1,323.20 | $ (330.80) |
| 6840 | 10/1/20 | 10/1/20 | $ 1,374 | $ 1,283 | $ (91) | 11/15/20 | 10/13/20 | 2020-21 | $ 1,099.20 | $ (274.80) |
| 3388 | 6/28/21 | 9/19/21 | $ 1,037 | $ 968 | $ (69) | 11/3/21 | 9/23/21 | 2020-21 | $ 829.60 | $ (207.40) |
| 6612 | 6/10/21 | 9/19/21 | $ 1,392 | $ 1,299 | $ (93) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,113.60 | $ (278.40) |
| 6031 | 2/22/21 | 2/22/21 | $ 1,944 | $ 1,815 | $ (129) | 4/8/21 | 3/4/21 | 2020-21 | $ 1,555.20 | $ (388.80) |
| 9203 | 6/13/21 | 9/19/21 | $ 1,333 | $ 1,244 | $ (89) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,066.40 | $ (266.60) |
| 2076 | 7/1/21 | 7/1/21 | $ 979 | $ 914 | $ (65) | 8/15/21 | 7/21/21 | 2020-21 | $ 783.20 | $ (195.80) |
| 7947 | 10/22/20 | 10/22/20 | $ 484 | $ 451 | $ (33) | 12/6/20 | 11/3/20 | 2020-21 | $ 387.20 | $ (96.80) |
| 3569 | 6/9/21 | 6/9/21 | $ 705 | $ 658 | $ (47) | 7/24/21 | 6/15/21 | 2020-21 | $ 564.00 | $ (141.00) |
| 1999 | 6/1/21 | 9/19/21 | $ 1,568 | $ 1,463 | $ (105) | 11/3/21 | 9/23/21 | 2020-21 | $ 1,254.40 | $ (313.60) |
| 3668 | 6/16/21 | 6/16/21 | $ 1,273 | $ 1,188 | $ (85) | 7/31/21 | 6/22/21 | 2020-21 | $ 1,018.40 | $ (254.60) |
| 3630 | 3/9/21 | 3/9/21 | $ 503 | $ 469 | $ (34) | 4/23/21 | 3/17/21 | 2020-21 | $ 402.40 | $ (100.60) |
| 2997 | 3/4/21 | 3/4/21 | $ 1,103 | $ 1,029 | $ (74) | 4/18/21 | 3/11/21 | 2020-21 | $ 882.40 | $ (220.60) |
| 2997 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 5478 | 2/24/21 | 4/30/21 | $ 1,258 | $ 1,174 | $ (84) | 6/14/21 | 5/26/21 | 2020-21 | $ 1,006.40 | $ (251.60) |
| 9876 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/24/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 7614 | 6/20/21 | 9/19/21 | $ 1,195 | $ 1,115 | $ (80) | 11/3/21 | 9/23/21 | 2020-21 | $ 956.00 | $ (239.00) |
| 2695 | 6/14/21 | 6/14/21 | $ 1,312 | $ 1,225 | $ (87) | 7/29/21 | 6/23/21 | 2020-21 | $ 1,049.60 | $ (262.40) |
| 7659 | 6/11/21 | 9/19/21 | $ 2,741 | $ 2,558 | $ (183) | 11/3/21 | 9/23/21 | 2020-21 | $ 2,192.80 | $ (548.20) |
| 3594 | 6/11/21 | 6/11/21 | $ 1,371 | $ 1,280 | $ (91) | 7/26/21 | 6/24/21 | 2020-21 | $ 1,096.80 | $ (274.20) |
| 3788 | 3/19/21 | 3/19/21 | $ 406 | $ 379 | $ (27) | 5/3/21 | 3/26/21 | 2020-21 | $ 324.80 | $ (81.20) |
| 9007 | 3/21/21 | 4/30/21 | $ 774 | $ 723 | $ (51) | 6/14/21 | 5/26/21 | 2020-21 | $ 619.20 | $ (154.80) |
| 7568 | 2/26/21 | 2/26/21 | $ 1,219 | $ 1,137 | $ (82) | 4/12/21 | 3/4/21 | 2020-21 | $ 975.20 | $ (243.80) |
| 9603 | 10/28/20 | 10/28/20 | $ 1,278 | $ 1,193 | $ (85) | 12/12/20 | 11/11/20 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 0331 | 11/2/20 | 11/2/20 | $ 755 | $ 705 | $ (50) | 12/17/20 | 11/11/20 | 2020-21 | $ 604.00 | $ (151.00) |
| 5199 | 2/23/21 | 2/23/21 | $ 1,278 | $ 1,192 | $ (86) | 4/9/21 | 3/4/21 | 2020-21 | $ 1,022.40 | $ (255.60) |
| 0383 | 10/11/20 | 10/11/20 | $ 1,181 | $ 1,102 | $ (79) | 11/25/20 | 10/21/20 | 2020-21 | $ 944.80 | $ (236.20) |
| 4242 | 6/25/21 | 9/19/21 | $ 548 | $ 511 | $ (37) | 11/3/21 | 9/23/21 | 2020-21 | $ 438.40 | $ (109.60) |
| 9587 | 2/26/21 | 4/30/21 | $ 609 | $ 568 | $ (41) | 6/14/21 | 5/26/21 | 2020-21 | $ 487.20 | $ (121.80) |
| 9587 | 6/18/21 | 9/19/21 | $ 617 | $ 576 | $ (41) | 11/3/21 | 9/23/21 | 2020-21 | $ 493.60 | $ (123.40) |
| 9599 | 6/29/21 | 6/29/21 | $ 1,019 | $ 951 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 | $ 815.20 | $ (203.80) |
| 4934 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/24/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 4138 | 6/5/21 | 6/5/21 | $ 744 | $ 694 | $ (50) | 7/20/21 | 6/16/21 | 2020-21 | $ 595.20 | $ (148.80) |
| 5482 | 2/18/21 | 2/18/21 | $ 687 | $ 641 | $ (46) | 4/4/21 | 3/4/21 | 2020-21 | $ 549.60 | $ (137.40) |
| 3342 | 10/25/20 | 12/21/20 | $ 454 | $ 424 | $ (30) | 2/4/21 | 1/20/21 | 2020-21 | $ 363.20 | $ (90.80) |
| 6397 | 2/14/21 | 4/30/21 | $ 2,902 | $ 2,709 | $ (193) | 6/14/21 | 5/24/21 | 2020-21 | $ 2,321.60 | $ (580.40) |
| 6397 | 6/25/21 | 9/19/21 | $ 2,192 | $ 2,046 | $ (146) | 11/3/21 | 9/29/21 | 2020-21 | $ 1,753.60 | $ (438.40) |
| 7625 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 5589 | 2/15/21 | 2/15/21 | $ 1,431 | $ 1,335 | $ (96) | 4/1/21 | 3/8/21 | 2020-21 | $ 1,144.80 | $ (286.20) |
| 3941 | 6/15/21 | 6/15/21 | $ 646 | $ 603 | $ (43) | 7/30/21 | 6/23/21 | 2020-21 | $ 516.80 | $ (129.20) |
| 0443 | 6/29/21 | 6/29/21 | $ 1,018 | $ 950 | $ (68) | 8/13/21 | 7/7/21 | 2020-21 | $ 814.40 | $ (203.60) |
| 4219 | 7/8/21 | 7/8/21 | $ 843 | $ 786 | $ (57) | 8/22/21 | 7/15/21 | 2020-21 | $ 674.40 | $ (168.60) |
| 3332 | 6/14/21 | 6/14/21 | $ 656 | $ 612 | $ (44) | 7/29/21 | 6/23/21 | 2020-21 | $ 524.80 | $ (131.20) |
| 7933 | 7/15/21 | 9/19/21 | $ 352 | $ 329 | $ (23) | 11/3/21 | 9/23/21 | 2020-21 | $ 281.60 | $ (70.40) |

EDU000907

**Appendix G1 – Pell Cost of Funds – Finding 6**

EDU000908

## Appendix G1: Pell Cost of Funds – Finding 6

OPEID: 00301200

Name of Institution: Ashland University

| Student Number | Ineligible Disbursement | Program | Disbursement Date | Return Paid Date | No. of Days | Imputed CVFR | Federal Share | | To ED | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $850.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 850.00 | $ | 5.92 |
| 10 | $302.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 302.00 | $ | 10.24 |

Total Ineligible $1,152.00        Totals $ 16.16

Case: 1:23-cv-01850-DAR Doc #: 15-22 Filed: 01/23/24 68 of 76. PageID #: 1037

EDU000909

**Appendix G2 – Pell Cost of Funds – Finding 6 (Duplicate Removed)**

EDU000910

Case: 1:23-cv-01850-DAR Doc #: 15-22 Filed: 01/23/24 70 of 76. PageID #: 1039

EDU000911

**Appendix G2: Pell Cost of Funds – Finding 6 (Duplicate Removed)**

OPEID: 00301200

Name of Institution: Ashland University

| Student Number | Ineligible Disbursement | Program | Disbursement Date | Return Paid Date | No. of Days | Imputed CVFR | Federal Share | | To ED | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $850.00 | Pell Grant | 6/30/2021 | 3/11/2022 | 254 | 1.00% | $ | 850.00 | $ | 5.92 |
| 10 | $241.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ | 241.60 | $ | 8.19 |

| Total Ineligible | $1,091.60 | | | | | | Totals | | $ | 14.11 |

**Appendix H1 – Pell Cost of Funds – Finding 7**

EDU000912

Cost of Funds Workbook

## Appendix H1: Pell Cost of Funds – Finding 7

OPEID: 00301200

Name of Institution: Ashland University

| Student Number | Ineligible Disbursement | Program | Disbursement Date | Return Paid Date | No. of Days | Imputed CVFR | Federal Share | To ED |
|---|---|---|---|---|---|---|---|---|
| 13 | $774.00 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 774.00 | $ 26.25 |

| Total Ineligible | $774.00 | | | | | | Totals | $ 26.25 |

EDU000913

**Appendix H2 – Pell Cost of Funds – Finding 7 (Duplicate Removed)**

EDU000914

Cost of Funds Workbook

## Appendix H2: Pell Cost of Funds – Finding 7 (Duplicate Removed)

OPEID: 00301200
Name of Institution: Ashland University

| Student Number | Ineligible Disbursement | Program | Disbursement Date | Return Paid Date | No. of Days | Imputed CVFR | Federal Share | To ED |
|---|---|---|---|---|---|---|---|---|
| 13 | $154.60 | Pell Grant | 6/30/2020 | 3/11/2022 | 619 | 2.00% | $ 154.60 | $ 5.24 |

| Total Ineligible | $154.60 | | | | | | Totals | $ 5.24 |

EDU000915

**Appendix H3 – Pell Cost of Funds – Finding 7 (Interest Only)**

EDU000916

Cost of Funds Workbook

## Appendix H3: Pell Cost of Funds – Finding 7 (Interest Only)

OPEID:    00301200

Name of Institution:    Ashland University

| Student Number | Ineligible Disbursement | Program | Disbursement Date | Return Paid Date | No. of Days | Imputed CVFR | Federal Share | To ED |
|---|---|---|---|---|---|---|---|---|
| 23 | $793.00 | Pell Grant | 3/22/2021 | 6/10/2021 | 80 | 1.00% | $ 793.00 | $ 1.74 |

| Total Ineligible | $793.00 | | | | | | Totals | $ 1.74 |
|---|---|---|---|---|---|---|---|---|

EDU000917